**Exhibit 2**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

## I.   TABLE OF REPORTED ATTORNEYS' FEES – ORGANIZED BY CASE [SUPERSCRIPT REFERENCES FOUND AT CONCLUSION OF THIS SECTION BEGINNING ON PG. 16]

### A.   Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Hector O. Villagra[1] | ACLU | 17 (1994) | $600 | 2011 | $738 |
| Belinda Escobosa Helzer[1] | ACLU | 11 (2000) | $525 | 2011 | $646 |
| Peter Bibring[1] | ACLU | 09 (2002) | $490 | 2011 | $603 |
| Paralegal[1] | ACLU | | $200 | 2011 | $246 |
| Joseph J. Ybarra[1] | MTO** | 10 (2001) | $550 | 2011 | $676 |
| Jacob A. Kreilkamp[1] | MTO** | 08 (2003) | $505 | 2011 | $621 |
| Laura D. Smolowe[1] | MTO** | 05 (2006) | $460 | 2011 | $566 |
| Marina A. Torres[1] | MTO** | 03 (2008) | $385 | 2011 | $474 |
| Sarala V. Nagala[1] | MTO** | 03 (2008) | $385 | 2011 | $474 |
| Paralegal[1] | MTO** | | $210 | 2011 | $258 |
| ALS[1] | MTO** | | $250 | 2011 | $307 |
| Carol Sobel[2] | Law Ofc Carol Sobel | 31 (1978) | $710 | 2009 | $926 |
| Mark Rosenbaum[2] | ACLU | 35 (1974) | $740 | 2009 | $966 |
| Peter Eliasberg[2] | ACLU | 15 (1994) | $525 | 2009 | $685 |
| Peter Bibring[2] | ACLU | 07 (2002) | $375 | 2009 | $489 |
| Anne Richardson[2] | HSKRR**** | 20 (1989) | $575 | 2009 | $750 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Sanjukta Paul[2] | HSKRR**** | 06 (2003) | $350 | 2009 | $457 |
| James de Simone[3] | Schonbrun, de Simon | 27 (1985) | $695 | 2012 | $830 |
| Michael Seplow[3] | Schonbrun, de Simon | 22 (1990) | $630 | 2012 | $752 |
| Anna Canning[3] | Schonbrun, de Simon | 06 (2006) | $450 | 2012 | $537 |
| Law student interns[3] | Schonbrun, de Simon | | $200 | 2012 | $239 |
| Sid Wolinsky[4] | DRA* | 49 (1961) | $835 | 2010 | $1,058 |
| Laurence Paradis[4] | DRA* | 26 (1985) | $730 | 2010 | $925 |
| Melissa Kasnitz[4] | DRA* | 18 (1992) | $650 | 2010 | $823 |
| Jennifer Bezoza[4] | DRA* | 10 (2000) | $570 | 2010 | $722 |
| Roger Heller[4] | DRA* | 09 (2001) | $560 | 2010 | $709 |
| Kevin Knestrick[4] | DRA* | 07 (2003) | $535 | 2010 | $678 |
| Kasey Corbit[4] | DRA* | 06 (2004) | $500 | 2010 | $633 |
| Mary–Lee Kimber[4] | DRA* | 05 (2005) | $475 | 2010 | $602 |
| Stephanie Biedermann[4] | DRA* | 03 (2007) | $350 | 2010 | $443 |
| Becca von Behren[4] | DRA* | 02 (2008) | $265 | 2010 | $336 |
| Senior paralegals[4] | DRA* | | $265 | 2010 | $336 |
| Paralegals[4] | DRA* | | $225 | 2010 | $285 |
| Summer associates[4] | DRA* | | $245 | 2010 | $310 |
| Law clerks[4] | DRA* | | $175 | 2010 | $222 |
| Case clerks[4] | DRA* | | $165 | 2010 | $209 |
| Daniel B. Kohrman[4] | AFL***** | 26 (1984) | $740 | 2010 | $937 |
| Julie Nepveu[4] | AFL***** | 19 (1991) | $660 | 2010 | $836 |
| Jose R. Allen[4] | Skadden Arps | 25 (1985) | $930 | 2010 | $1,178 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| Attorney | Firm | Pract Yrs (Grad Yr) | Rate | Year | Adjusted Rate |
| Sheryl Wu Leung[4] | Skadden Arps | 05 (2005) | $395 | 2010 | $500 |
| Nathaniel Fisher[4] | Skadden Arps | 02 (2008) | $530 | 2010 | $671 |
| Legal assistant[4] | Skadden Arps | | $285 | 2010 | $361 |
| Technology manager[4] | Skadden Arps | | $320 | 2010 | $405 |
| Ben Schonbrun[5] | Schonbrun, de Simone | 25 (1985) | $650 | 2010 | $823 |
| Michael Seplow[5] | Schonbrun, de Simone | 20 (1990) | $590 | 2010 | $747 |
| John Raphling[5] | Schonbrun, de Simone | 17 (1993) | $525 | 2010 | $665 |
| Barrett S. Litt[6] | Litt, Estuar & Kitson | 40 (1969) | $800 | 2009 | $1,044 |
| Carol A. Sobel[6] | Law Offices of Carol Sobel | 31 (1978) | $710 | 2009 | $926 |
| Rebecca Thornton[6] | Law Offices of Carol Sobel | 08 (2001) | $425 | 2009 | $555 |
| Paul L. Hoffman[6] | Schonbrun, de Simone | 33 (1976) | $750 | 2009 | $979 |
| Barrett S. Litt[7] | Litt, Estuar & Kitson | 38 (1969) | $725 | 2007 | $1,004 |
| Paul Estuar[7] | Litt, Estuar & Kitson | 14 (1993) | $485 | 2007 | $671 |
| Stacey Brown[7] | Litt, Estuar & Kitson | 01 (2006) | $275 | 2007 | $381 |
| Senior Paralegals[7] | Litt, Estuar & Kitson | | $225 | 2007 | $311 |
| Barrett S. Litt[8] | Litt, Estuar & Kitson | 43 (1969) | $850 | 2012 | $1,015 |
| Robert M. Kitson[8] | Litt, Estuar & Kitson | 17 (1995) | $625 | 2012 | $746 |
| Bryan M. Miller[8] | Litt, Estuar & Kitson | 18 (1994) | $625 | 2012 | $746 |
| Sr. paralegal[8] | Litt, Estuar & Kitson | | $250 | 2012 | $299 |
| Law student interns[8] | Litt, Estuar & Kitson | | $225 | 2012 | $269 |
| Dan Stormer[8] | HSKRR**** | 38 (1974) | $825 | 2012 | $985 |
| Michael Bien[9] | Rosen Bien Galvan & Grunfeld | 28 (2008) | $640 | 2008 | $860 |
| Unnamed[10] | Prison Law Office | 01 (2009) | $275 | 2010 | $348 |

3

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| Attorney | Firm | Pract Yrs (Grad Yr) | Rate | Year | Adjusted Rate |
| Unnamed[10] | Prison Law Office | 32 (1978) | $700 | 2010 | $887 |
| Unnamed[10] | Rosen Bien & Galvan | 48 (1962) | $800 | 2010 | $1,013 |
| Unnamed[10] | Rosen Bien & Galvan | 13 (1997) | $560 | 2010 | $709 |
| Sr. paralegal[10] | Rosen Bien & Galvan | | $240 | 2010 | $304 |
| Unnamed[10] | Bingham, McCutcheon | 32 (1978) | $700 | 2010 | $887 |
| Unnamed[10] | Bingham, McCutcheon | 02 (2008) | $400 | 2010 | $507 |
| Unnamed[10] | Bingham, McCutcheon | 13 (1997) | $655 | 2010 | $830 |
| John Houston Scott[11] | Scott Law Firm | 37 (1976) | $725 | 2013 | $840 |
| Thomas P. Greerty[11] | Law Offices of Thomas P. Greerty | 34 (1979) | $725 | 2013 | $840 |
| Amitai Schwartz[11] | Law Offices of Amitai Schwartz | 40 (1973) | $725 | 2013 | $840 |
| Moira Duvernay[11] | Law Offices of Amitai Schwartz | 09 (2004) | $450 | 2013 | $522 |
| Sanford J. Rosen[12] | Rosen Bien & Galvan | 46 (1962) | $700 | 2008 | $941 |
| Sid Wolinsky[13] | DRA* | 51 (1961) | $860 | 2012 | $1,027 |
| Shawna Parks[13] | DRA* | 13 (1999) | $665 | 2012 | $794 |
| Mary-Lee Smith[13] | DRA* | 07 (2005) | $555 | 2012 | $663 |
| Karla Gilbride[13] | DRA* | 05 (2007) | $430 | 2012 | $513 |
| Larry Paradis[13] | DRA* | 27 (1985) | $800 | 2012 | $955 |
| Ron Elsberry[13] | DRA* | 25 (1987) | $725 | 2012 | $866 |
| Katherine Weed[13] | DRA* | 10 (2002) | $600 | 2012 | $716 |
| Stephanie Biedermann[13] | DRA* | 05 (2007) | $430 | 2012 | $513 |

4

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Christine Chuang[13] | DRA* | 05 (2007) | $430 | 2012 | $513 |
| Kara Janssen[13] | DRA* | 02 (2010) | $330 | 2012 | $394 |
| Paralegal | DRA* | | $240 | 2012 | $299 |
| Summer Associates[13] | DRA* | | $250 | 2012 | $287 |
| Michelle Uzeta[13] | DRLC*** | 20 (1992) | $700 | 2012 | $836 |
| Debra Patkin[13] | DRLC*** | 05 (2007) | $450 | 2012 | $537 |
| Jennifer Lee[13] | DRLC*** | 09 (2003) | $550 | 2012 | $657 |
| Matthew Strugar[13] | DRLC*** | 08 (2004) | $525 | 2012 | $627 |
| Law Clerk[13] | DRLC*** | | $230 | 2012 | $275 |
| Litigation Assist[13] | DRLC*** | | $230 | 2012 | $275 |
| Shawna Parks[14] | DRLC | 10 (1999) | $525 | 2009 | $685 |
| Sage Reeves[14] | DRLC | 08 (2001) | $475 | 2009 | $620 |
| Matthew Strugar[14] | DRLC | 05 (2004) | $400 | 2009 | $522 |
| Bethany Woodard[14] | MTO** | 04 (2005) | $395 | 2009 | $515 |
| Kristina Wilson[14] | MTO** | 03 (2006) | $350 | 2009 | $457 |
| Robert Dell Angelo[14] | MTO** | 17 (1992) | $550 | 2009 | $718 |
| Law Clerks[14] | MTO** | | $220 | 2009 | $287 |
| Barrett S. Litt[15] | Litt, Estuar & Kitson | 39 (1969) | $750 | 2008 | $1,008 |
| Earnest Bell[15] | Law Offices of Earnest Bell | 20 (1988) | $600 | 2008 | $806 |
| Sr. Paralegal[15] | Litt, Estuar & Kitson | | $235 | 2008 | $316 |
| Dale Galipo[16] | Law Ofc of Dale Galipo | 23 (1989) | $700 | 2012 | $836 |
| Humberto Guizar[16] | | 26 (1986) | $500 | 2012 | $597 |
| Matthew McNicholas[17] | McNicholas & McNicholas | 15 (1997) | $700 | 2012 | $836 |

5

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Douglas D. Winter[17] | McNicholas & McNicholas | 22 (1990) | $600 | 2012 | $716 |
| Catherine Schmidt[17] | McNicholas & McNicholas | 11 (2001) | $500 | 2012 | $597 |
| Bill Lann Lee[18] | Lewis, Feinberg, Lee, Renaker, & Jackson | 38 (1974) | $825 | 2012 | $985 |
| Matthew Righetti[19] | Righetti Glugoski | 27 (1985) | $750 | 2012 | $896 |
| John Glugoski[19] | Righetti Glugoski | 12 (1997) | $650 | 2012 | $776 |
| Angela Padilla[20] | MoFo | 15 (1991) | $600 | 2006 | $855 |
| Mahogany Jenkins[20] | MoFo | 02 (2004) | $285 | 2006 | $406 |
| Robert Rubin[20] | LCCR | 28 (1978) | $625 | 2006 | $891 |
| Paralegal[20] | MoFo | | $175 | 2006 | $250 |
| Carol Sobel[21] | Law Office of Carol Sobel | 32 (1978) | $725 | 2010 | $918 |
| Rebecca Thornton[21] | Law Office of Carol Sobel | 09 (2001) | $450 | 2010 | $570 |
| Heather McGunigle[22] | DRLC | 04 (2009) | $375 | 2009 | $489 |
| Todd Burns[23] | Law Office of Todd Burns | 18 (1996) | $650 | 2014 | $732 |
| Scott A. Brooks[24] | Daniels, Fine, Israel, Schonbuch &  Lebovits | 19 (1992) | $650 | 2011 | $799 |
| Paul R. Fine[24] | Daniels, Fine, Israel, Schonbuch &  Lebovits | 39 (1972) | $850 | 2011 | $1,045 |
| Craig Momita[24] | Daniels, Fine, Israel, Schonbuch &  Lebovits | 18 (1993) | $400 | 2011 | $492 |
| Stephen Glick[24] | Law Offices of Stephen Glick | 37 (1974) | $800 | 2011 | $984 |
| Ian Herzog[24] | Law Office of Ian Herzog | 44 (1967) | $1,000 | 2011 | $1,230 |
| Susan Abitanta[24] | Law Office of Ian Herzog | 28 (1983) | $600 | 2011 | $738 |

6

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Rebecca Grey[25] | | 16 (1998) | $650 | 2014 | $732 |
| Dale Galipo[26] | Law Ofc Dale Galipo | 24 (1989) | $675 | 2013 | $783 |
| Michael Haddad[27] | Haddad & Sherwin | 23 91991) | $725 | 2014 | $816 |
| Julia Sherwin[27] | Haddad & Sherwin | 19 (1995) | $695 | 2014 | $782 |
| Richard Pearl[27] | | 44 (1970) | $750 | 2014 | $844 |
| Genevieve Guertin[27] | Haddad & Sherwin | 05 (2009) | $400 | 2014 | $450 |
| Gina Altomare[27] | Haddad & Sherwin | 04 (2010) | $350 | 2014 | $394 |
| Thomas Kennedy Helm[27] | Haddad & Sherwin | 02 (2012) | $325 | 2014 | $366 |
| Paralegals (not senior)[27] | Haddad & Sherwin | | $200 | 2014 | $225 |
| Jim DeSimone[28] | Schonbrun, de Simone | 28 (1985) | $725 | 2013 | $840 |
| Michael Seplow[28] | Schonbrun, de Simone | 23 (1990) | $660 | 2013 | $765 |
| Douglas Ingraham[28] | Schonbrun, de Simone | 15 (1998) | $575 | 2013 | $667 |
| Chritopher Cox[29] | Weill Gotschall | 23 (1991) | $850 | 2014 | $957 |
| Bambo Obarro[29] | Weill Gotschall | 04 (2010) | $400 | 2014 | $450 |
| Ronald K. Tellis[30] | Baron & Budd | 18 (1996) | $775 | 2014 | $872 |
| Timothy G. Blood[30] | Blood Hurst and O'Reardon | 24 (1990) | $695 | 2014 | $782 |
| Gene J. Stonebarger[31] | Stonebarger Law, APC | 14 (2000) | $650 | 2014 | $732 |
| Richard D. Lambert[31] | Stonebarger Law | 07 (2007) | $500 | 2014 | $563 |
| Dale Galipo[32] | Law Ofc Dale Galipo | 25 (1989) | $800 | 2014 | $900 |
| Dale Galipo[33] | Law Ofc Dale Galipo | 25 (1989) | $800 | 2014 | $900 |
| Barrett S. Litt[34] | Kaye, McLane, Bednarski & Litt | 45 (19690 | $975 | 2014 | $1,097 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Ronald O. Kaye[34] | Kaye, McLane, Bednarski & Litt | 25 (1989) | $775 | 2014 | $872 |
| David M. McLane[34] | Kaye, McLane, Bednarski & Litt | 28 (1988) | $775 | 2014 | $872 |
| Kevin LaHue[34] | Kaye, McLane, Bednarski & Litt | 10 (2004) | $600 | 2014 | $675 |
| Caitlin Weisberg[34] | Kaye, McLane, Bednarski & Litt | 06 (2008) | $500 | 2014 | $563 |
| Julia White[34] [Sr. Paralegal] | Kaye, McLane, Bednarski & Litt | | $295 | 2014 | $332 |
| Heath White[34] [High Tech Paralegal] | Kaye, McLane, Bednarski & Litt | | $235 | 2014 | $264 |
| Jose R. Allen[35] | Skadden, Arps | 31 (1985) | $1150 | 2016 | $1,220 |
| Guy Wallace[35] | Schneider Wallace | 23 (1993) | $750 | 2016 | $796 |
| David Borgen[35] | Goldstein Borgen Dardarian | 35 (1981 | $795 | 2016 | $843 |
| Linda Dardarian[35] | Goldstein Borgen Dardarian | 29 (1987) | $775 | 2016 | $822 |
| Shawna Parks[35] | Law Ofc Shawna Parks | 17 (1999) | $695 | 2016 | $737 |
| Brian Dunn[36] | Cochran Firm | 21 (1995) | $750 | 2016 | $796 |
| Paula Pearlman[37] | DRLC | 35 (1982) | $875 | 2017 | $901 |
| Shawna Parks[37] | DRLC | 18 (1999) | $745 | 2017 | $767 |
| Maronel Barajas[37] | DRLC | 14 (2003) | $675 | 2017 | $695 |
| Matthew Stugar[37] | DRLC | 13 (2004) | $660 | 2017 | $680 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Umbreen Bhatti[37] | DRLC | 12 (2005) | $640 | 2017 | $659 |
| Carly Munson[37] | DRLC | 11 (2006) | $625 | 2017 | $644 |
| Andrea Oxman[37] | DRLC | 10 (2007) | $600 | 2017 | $618 |
| Elliot Field[37] | DRLC | 08 (2009) | $525 | 2017 | $541 |
| Law Clerks[37] | DRLC | | $250 | 2017 | $258 |
| Jeffrey A. Koncius[59] | Kiesel Law LLP | 18 [1997] | $625 | 2015 | $683 |
| Matthew A. Young[59] | Kiesel Law LLP | 06 [2009] | $375 | 2015 | $410 |
| Barrett S. Litt[38] | Kaye, McLane, Bednarski & Litt | 49 (1969) | $1,150 | 2017 | $1,185 |
| Pat Dunlevy[38] | Kaye, McLane, Bednarski & Litt | 26 (1992) | $750 | 2017 | $773 |
| Paul Estuar[38] | Kaye, McLane, Bednarski & Litt | 25 (1993) | $765 | 2017 | $788 |
| Paul Hughes[38] | Mayer, Brown | 10 (2008) | $730 | 2017 | $752 |
| Julia White[38] [Sr. Paralegal] | Kaye, McLane, Bednarski & Litt | | $335 | 2017 | $345 |
| Anne Richardson[38] | Public Counsel | 29 (1989) | $850 | 2017 | $876 |
| Patrick Dunlevy[38] | Public Counsel | 26 (1992) | $750 | 2017 | $773 |
| Lisa Jaskol[38] | Public Counsel | 30 (1988) | $850 | 2017 | $876 |
| Hernan Vera[38] | Public Counsel | 24 (1994) | $750 | 2017 | $773 |
| Stephanie Carroll[38] | Public Counsel | 14 (2004) | $640 | 2017 | $659 |
| Adelaide Anderson[38] | Public Counsel | 8 (2010) | $540 | 2017 | $556 |
| Jackie Chidiac[38] [Paralegal] | Public Counsel | | $200 | 2017 | $206 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| Attorney | Firm | Pract Yrs (Grad Yr) | Rate | Year | Adjusted Rate |
| Maria Cabadas[38] [Litigation Coordinator] | Public Counsel | | $190 | 2017 | $196 |

**B.     Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks**

| Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Guy Wallace[51] | Schneider Wallace | 17 (1993) | $650 | 2010 | $823 |
| Josh Konecky[51] | Schneider Wallace | 14 (1996) | $625 | 2010 | $792 |
| Jonathan E. Gertler[52] | Chavez & Gertler | 31 (1983) | $725 | 2013 | $840 |
| Dan L. Gildor[52] | Chavez & Gertler | 12 (2002) | $550 | 2013 | $638 |
| Patrick N. Keegan[53] | Keegan & Baker LLP | 20 (1993) | $695 | 2013 | $806 |
| Todd Schneider[54] | Schneider Wallace | 29 (1982) | $675 | 2011 | $830 |
| Eric Gibbs[55] | Girard Gibbs | 15 (1995) | $675 | 2010 | $855 |
| Dylan Hughes[55] | Girard Gibbs | 10 (2000) | $545 | 2010 | $690 |
| Eric Gibbs[56] | Girard Gibbs | 15 (1995) | $675 | 2010 | $855 |
| Jonathan Selbin[57] | Lieff Cabraser | 16 [1993] | $600 | 2009 | $783 |
| Shawn Khorrami[58] | Khorrami Boucher Sumner Sanguinetti, LLP | 19 (1995) | $650 | 2014 | $732 |
| Launa Adolph[58] | Khorrami Boucher Sumner Sanguinetti, LLP | 11 (2003) | $495 | 2014 | $557 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Paul Kiesel[59] | Kiesel Law LLP | 30 [1985] | $1,100 | 2015 | $1,202 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**C.    Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS
ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Unnamed[11] | Arnold & Porter | 39 (1974) | $910 | 2013 | $1,055 |
| Unnamed[11] | Arnold & Porter | 09 (2004) | $625 | 2013 | $725 |
| Unnamed[11] | Quinn Emanuel | | $821 | 2013 | $952 |
| Unnamed[11] | Quinn Emanuel | | $448 | 2013 | $519 |
| Unnamed[11] | Quinn Emanuel | 20 | $700 | 2013 | $811 |
| Diane Hutnyan[81] | Quinn Emanuel | 15 (1997) | $790 | 2012 | $943 |
| Victoria Maroulis[81] | Quinn Emanuel | 13 (1999) | $815 | 2012 | $973 |
| Todd Briggs[81] | Quinn Emanuel | 12 (2000) | $735 | 2012 | $878 |
| Marc Becker[81] | Quinn Emanuel | 24 (1988) | $1035 | 2012 | $1,236 |
| Melissa Dalziel[81] | Quinn Emanuel | 12 (2000) | $730 | 2012 | $872 |
| Thomas J. Nolan[82] | Skadden Arps | 40 (1971) | $1095 | 2011 | $1,347 |
| Jason D. Russell[82] | Skadden Arps | 18 (1993) | $1030 | 2011 | $1,267 |
| Hillary A. Hamilton[82] | Skadden Arps | 10 (2001) | $710 | 2011 | $873 |
| Legal Assistant[82] | Skadden Arps | | $295 | 2011 | $363 |
| Arturo Gonzalez[83] | MoFo | 28 (1985) | $950 | 2013 | $1,101 |
| Suzanna Brickman[83] | MoFo | 07 (2006) | $650 | 2013 | $754 |
| Unnamed[84] | Lieff Cabraser | 01 (2011) | $325 | 2012 | $388 |
| Unnamed[84] | Lieff Cabraser | 04 (2008) | $395 | 2012 | $472 |
| Unnamed[84] | Lieff Cabraser | 06 (2006) | $435 | 2012 | $519 |
| Unnamed[84] | Lieff Cabraser | 11 (2001) | $525 | 2012 | $627 |
| Unnamed[84] | Lieff Cabraser | 14 (1998) | $585 | 2012 | $699 |
| Unnamed[84] | Lieff Cabraser | 17 (1995) | $650 | 2012 | $776 |
| Unnamed[84] | Lieff Cabraser | 21 (1991) | $700 | 2012 | $836 |

12

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Unnamed[84] | Lieff Cabraser | 24 (1988) | $775 | 2012 | $925 |
| Unnamed[84] | Lieff Cabraser | 29 (1983) | $775 | 2012 | $925 |
| Unnamed[84] | Lieff Cabraser | 34 (1978) | $800 | 2012 | $955 |
| Unnamed[84] | Lieff Cabraser | 38 (1974) | $900 | 2012 | $1,075 |
| Unnamed[84] | Lieff Cabraser | 42 (1970) | $900 | 2012 | $1,075 |
| Unnamed[85] | Paul Hastings | 01 (2010) | $360 | 2011 | $443 |
| Unnamed[85] | Paul Hastings | 03 (2008) | $450 | 2011 | $553 |
| Unnamed[85] | Paul Hastings | 04 (2007) | $500 | 2011 | $615 |
| Unnamed[85] | Paul Hastings | 05 (2006) | $530 | 2011 | $652 |
| Unnamed[85] | Paul Hastings | 06 (2005) | $565 | 2011 | $695 |
| Unnamed[85] | Paul Hastings | 07 (2004) | $590 | 2011 | $726 |
| Unnamed[85] | Paul Hastings | 08 (2003) | $620 | 2011 | $763 |
| Unnamed[85] | Paul Hastings | 09 (2002) | $630 | 2011 | $775 |
| Unnamed[85] | Paul Hastings | 12 (1999) | $670 | 2011 | $824 |
| Unnamed[85] | Paul Hastings | 15 (1996) | $725 | 2011 | $892 |
| Unnamed[85] | Paul Hastings | 17 (1994) | $725 | 2011 | $892 |
| Unnamed[85] | Paul Hastings | 23 (1998) | $850 | 2011 | $1,045 |
| Unnamed[85] | Paul Hastings | 33 (1978) | $940 | 2011 | $1,156 |
| Wayne Barsky[86] | Gibson Dunn | 26 (1983) | $905 | 2009 | $1,181 |
| Marcellus McRae[86] | Gibson Dunn | 21 (1988) | $785 | 2009 | $1,024 |
| Daniel Kolkey[86] | Gibson Dunn | 32 (1977) | $840 | 2009 | $1,096 |
| Danielle Katzir[86] | Gibson Dunn | 05 (2004) | $525 | 2009 | $685 |
| Multiple associates[86] | Gibson Dunn | 04 (2005) | $495 | 2009 | $646 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Melissa Barshop[86] | Gibson Dunn | 03 (2006) | $470 | 2009 | $613 |
| Multiple associates[86] | Gibson Dunn | 02 (2007) | $400 | 2009 | $522 |
| Multiple associates[86] | Gibson Dunn | 01 (2008) | $345 | 2009 | $450 |
| Paralegal[86] | Gibson Dunn | | $300 | 2009 | $391 |
| Paralegal[86] | Gibson Dunn | | $295 | 2009 | $385 |
| Paralegal[86] | Gibson Dunn | | $315 | 2009 | $411 |
| Danielle Gilmore[87] | Quinn Emanuel | 15 (1993) | $685 | 2008 | $921 |
| Sara Brenner[87] | Quinn Emanuel | 02 (2006) | $340 | 2008 | $457 |
| Paralegal[87] | Quinn Emanuel | | $235 | 2008 | $316 |
| Mark D. Kemple[88] | Greenberg Traurig | 20 (1989) | $675 | 2009 | $907 |
| Erik Swanholt[88] | Greenberg Traurig | 11 (1998) | $575 | 2009 | $773 |
| Hirad Dadgostar[88] | Greenberg Traurig | 03 (2006) | $400 | 2008 | $538 |
| Brian J. Hennigan[89] | Irell & Manella | 25 (1983) | $775 | 2008 | $1,042 |
| Michal H. Strub[89] | Irell & Manella | 18 (1990) | $670 | 2008 | $900 |
| Kimberly A. Svendsen[89] | Irell & Manella | 04 (2004) | $410 | 2008 | $551 |
| Dena G. Kaplan[89] | Irell & Manella | 05 (2003) | $475 | 2008 | $638 |
| Gordon Kirscher[90] | O'Melveny &Myers | 38 (1971) | $860 | 2009 | $1,122 |
| Alejandro Mayorkas[90] | O'Melveny &Myers | 23 (1986) | $770 | 2009 | $1,005 |
| Thomas M. Riordan[90] | O'Melveny &Myers | 14 (1995) | $675 | 2009 | $881 |
| Jorge DeNeve[90] | O'Melveny &Myers | 10 (1998) | $620 | 2009 | $809 |
| Allan Johnson[90] | O'Melveny &Myers | 08 (2001) | $565 | 2009 | $737 |
| Abby Schwartz[90] | O'Melveny &Myers | 03 (2006) | $450 | 2009 | $587 |

14

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Paralegal[90] | O'Melveny &Myers | 17 (2004) | $310 | 2009 | $404 |
| Paralegal[90] | O'Melveny &Myers | 05 (2004) | $225 | 2009 | $294 |
| Paralegal[90] | O'Melveny &Myers | 12 (1997) | $245 | 2009 | $320 |
| Unnamed[91] | Paul Hastings | 36 (1974) | $940 | 2010 | $1,191 |
| Unnamed[91] | Paul Hastings | 16 (1994) | $725 | 2010 | $918 |
| Unnamed[91] | Paul Hastings | 11 (1999) | $670 | 2010 | $849 |
| Unnamed[91] | Paul Hastings | 10 (2000) | $660 | 2010 | $836 |
| Sr. Paralegal[91] | Paul Hastings | | $330 | 2010 | $418 |
| Unnamed[92] | White & Case | 04 (2004) | $600 | 2009 | $783 |
| Unnamed[92] | White & Case | 06 (2003) | $600 | 2009 | $783 |
| Unnamed[92] | White & Case | 08 (2001) | $655 | 2009 | $855 |
| Unnamed[92] | White & Case | 24 (1985) | $750 | 2009 | $979 |
| Unnamed[92] | Weil, Gotscahl & Manges | 01 (2008) | $355 | 2009 | $463 |
| Unnamed[92] | Weil, Gotscahl & Manges | 03 (2006) | $465 | 2009 | $607 |
| Unnamed[92] | Weil, Gotscahl & Manges | 04 (2005) | $500 | 2009 | $652 |
| Unnamed[92] | Weil, Gotscahl & Manges | 06 (2003) | $580 | 2009 | $757 |
| Unnamed[92] | Weil, Gotscahl & Manges | 23 (1986) | $799 | 2009 | $1,043 |
| Unnamed[92] | Pachulski, Stang et al. | 14 (1995) | $535 | 2009 | $698 |

15

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS
ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Unnamed[92] | Pachulski, Stang et al. | 20 (1989) | $645 | 2009 | $842 |
| Unnamed[92] | Pachulski, Stang et al. | 22 (1987) | $725 | 2009 | $946 |
| Unnamed[92] | Pachulski, Stang et al. | 24 (1985) | $675 | 2009 | $881 |
| Unnamed[92] | Pachulski, Stang et al. | 27 (1982) | $750 | 2009 | $979 |
| Unnamed[92] | Pachulski, Stang et al. | 32 (1977) | $650 | 2009 | $848 |
| Unnamed[92] | O'Melveny & Myers | 03 (2006) | $395 | 2009 | $515 |
| Unnamed[92] | O'Melveny & Myers | 34 (1975) | $860 | 2009 | $1,122 |
| Unnamed[92] | Munger, Tolles & Olson | 03 (2006) | $400 | 2009 | $522 |
| Unnamed[92] | Munger, Tolles & Olson | 04 (2005) | $450 | 2009 | $587 |
| Unnamed[92] | Munger, Tolles & Olson | 04 (2005) | $435 | 2009 | $568 |
| Unnamed[92] | Munger, Tolles & Olson | 04 (2004) | $395 | 2009 | $515 |
| Unnamed[92] | Munger, Tolles & Olson | 12 (1997) | $525 | 2009 | $685 |
| Unnamed[92] | Munger, Tolles & Olson | 21 (1988) | $600 | 2009 | $783 |
| Unnamed[92] | Munger, Tolles & Olson | 22 (1987) | $725 | 2009 | $946 |
| Unnamed[92] | Munger, Tolles & Olson | 25 (1984) | $550 | 2009 | $718 |
| Unnamed[92] | Munger, Tolles & Olson | 39 (1970) | $625 | 2009 | $815 |
| Unnamed[92] | Morrison & Foerster | 24 (1985) | $750 | 2009 | $979 |
| Unnamed[92] | Morrison & Foerster | 09 (2000) | $535 | 2009 | $698 |
| Unnamed[92] | Morrison & Foerster | 17 (1992) | $650 | 2009 | $848 |
| Unnamed[92] | Klee, Tuchin, Bogdanoff, & Stern | 12 (1997) | $650 | 2009 | $848 |
| Unnamed[92] | Klee, Tuchin, Bogdanoff, & Stern | 18 (1991) | $590 | 2009 | $770 |

16

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Unnamed[92] | Klee, Tuchin, Bogdanoff, & Stern | 19 (1990) | $850 | 2009 | $1,109 |
| Unnamed[92] | Hennigan, Bennett & Dorman | 09 (2000) | $505 | 2009 | $659 |
| Unnamed[92] | Hennigan, Bennett & Dorman | 30 (1979) | $760 | 2009 | $992 |
| Unnamed[92] | Hennigan, Bennett & Dorman | 31 (1978) | $680 | 2009 | $887 |
| Unnamed[92] | Gibson Dunn & Crutcher | 03 (2006) | $470 | 2009 | $613 |
| Unnamed[92] | Gibson Dunn & Crutcher | 06 (2003) | $570 | 2009 | $744 |
| Unnamed[92] | Gibson Dunn & Crutcher | 12 (1997) | $635 | 2009 | $829 |
| Unnamed[92] | Gibson Dunn & Crutcher | 15 (1994) | $525 | 2009 | $685 |
| Unnamed[92] | Gibson Dunn & Crutcher | 18 (1991) | $610 | 2009 | $796 |
| Unnamed[92] | Gibson Dunn & Crutcher | 25 (1974) | $790 | 2009 | $1,031 |
| Unnamed[92] | Davis, Polk & Wardwell | 04 (2005) | $680 | 2009 | $887 |
| Unnamed[92] | Davis, Polk & Wardwell | 19 (1990) | $955 | 2009 | $1,246 |
| Unnamed[92] | Davis, Polk & Wardwell | 23 (1986) | $960 | 2009 | $1,253 |
| Daniel Perry[93] | Milbank, Tweed | 14 (2000) | $1135 | 2014 | $1,277 |
| Delilah Vinzon[93] | Milbank, Tweed | 12 (2002) | $900 | 2014 | $1,013 |
| Hannah Cannom[93] | Milbank, Tweed | 08 (2006) | $760 | 2014 | $855 |
| Revi-Ruth Enriquez[93] | Milbank, Tweed | 06 (2008) | $800 | 2014 | $900 |
| Caitlin Hawks[93] | Milbank, Tweed | 06 (2008) | $760 | 2014 | $855 |
| Katherine Eklund[93] | Milbank, Tweed | 05 (2009) | $550 | 2014 | $619 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Amy Lalley[94] | Sidley Austin | 14 (1998) | $700 | 2012 | $836 |
| Amy Lalley[94] | Sidley Austin | 16 (1998) | $825 | 2014 | $929 |
| Alex Doherty[94] | Sidley Austin | 04 (2008) | $520 | 2012 | $621 |
| Alex Doherty[94] | Sidley Austin | 06 (2008) | $700 | 2014 | $788 |
| Lauren McCray[94] | Sidley Austin | 01 (1998) | $340 | 2012 | $406 |
| Lauren McCray[94] | Sidley Austin | 02 (1998) | $495 | 2014 | $557 |
| Christopher Cox[95] | Weil Gotshal | 23 (1991) | $850 | 2014 | $957 |
| Bambo Obaro[95] | Weil Gotshal | 04 (2010) | $400 | 2014 | $450 |
| Jessica Mohr[95] | Weil Gotshal | 01 (2013) | $300 | 2014 | $338 |
| Glenn Peterson[96] | Millstone Peterson & Watts | 18 (1996) | $600 | 2014 | $675 |

*DRA stands for Disability Rights Advocates
**MTO stands for Munger, Tolles & Olson
***DRLC stands for Disability Rights Legal Center
****HSKRR stands for Hadsell, Stormer, Keeny, Richardson & Renick
*****AFL stands for AARP Foundation Litigation

**CIVIL RIGHTS LODESTAR AWARD SOURCES**

[1] – *Vasquez v. Rackauckas*, SACV 09-1090 VBF, 2011 WL 1791091 (C.D. Cal. May 10, 2011) *aff'd in part, rev'd in part and remanded,* 734 F.3d 1025 (9th Cir. 2013) (lodestar award in civil rights injunctive relief class action regarding modification of state gang injunctions) (remand did not affect fee award)

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

[2] – *Fitzgerald v. City of Los Angeles*, CV 03-01876DDP(RZX), 2009 WL 960825 (C.D. Cal. Apr. 7, 2009) (lodestar award in civil rights Skid Row litigation)

[3] – *Charlebois v. Angels Baseball LP*, SACV 10-0853 DOC ANX, 2012 WL 2449849 (C.D. Cal. May 30, 2012) (lodestar award in settlement of ADA case)

[4] – *Californians for Disability Rights v. California Dep't of Transp.,* C 06-05125 SBA MEJ, 2010 WL 8746910 (N.D. Cal. Dec. 13, 2010) *report and recommendation adopted sub nom. Californians for Disability Rights, Inc. v. California Dep't of Transp.,* C 06-5125 SBA, 2011 WL 8180376 (N.D. Cal. Feb. 2, 2011) (lodestar award in settlement of ADA case)

[5] – *Rauda v. City of Los Angeles,* CV08-3128-CAS PJW, 2010 WL 5375958 (C.D. Cal. Dec. 20, 2010) (lodestar award in civil rights police misconduct case)

[6] – *Multi-Ethnic Immigrant Workers Org. Network v. City of Los Angeles,* CV 07-3072 AHM FMMX, 2009 WL 9100391 (C.D. Cal. June 24, 2009) ) (lodestar cross-check in protest excessive force civil rights class action)

[7] – *Craft v. Cnty. Of San Bernardino,* 624 F. Supp. 2d 1113, 1122-23 (C.D. Cal. 2008) (lodestar cross-check in jail civil rights class action)

[8] – *Pierce v. Cnty. Of Orange,* 905 F. Supp. 2d 1017, 1035-39, 1049  (C.D. Cal. 2012) (lodestar award in jail ADA class action)

[9] – *L.H. v. Schwarzenegger,* 645 F. Supp. 2d 888, 893-96 (E.D. Cal. 2009) (lodestar award in settlement of prison injunctive relief class action)

[10] – *Armstrong v. Brown,* 805 F. Supp. 2d 918, 920-21 (N.D. Cal. 2011)) (lodestar award in prison class action for monitoring work)

[11] – *A.D. v. State of California Highway Patrol,* C 07-5483 SI, 2013 WL 6199577 (N.D. Cal. Nov. 27, 2013) (civil rights lodestar award for police killing) [Arnold & Porter and Quinn Emmanuel rates were described in opinion as support for awarded rates, and are contained in the commercial rates table with the attorney as )"Unnamed"]

[12] – *Prison Legal News v. Schwarzenegger,* 608 F.3d 446, 455 (9th Cir. 2010), *upholding award in Prison Legal News v. Schwarzenegger,* 561 F. Supp. 2d 1095, 1106 (N.D. Cal. 2008) (post –settlement lodestar award in prisoner First Amendment injunctive relief case)

19

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

[13] – *Communities Actively Living Independent and Free v. City of Los Angeles,* 2:090cv-00287 CBM-RZ-Doc # 255 (C.D. Cal. 6/10/13) (lodestar award in settlement of ADA injunctive relief class action) [ATTACHED AS EXHIBIT 13]

[14] – *Lauderdale v. City of Long Beach,* CV 08-979 ABC (JWJx) (C.D.Cal. 1/11/10) (lodestar award after settlement of ADA injunctive relief class action against jail) [ATTACHED AS EXHIBIT 14]

[15] – *Gamino v. County of Ventura,* CV 02-9785-CBM (Ex), Doc # 185 (C.D.Cal. 2/5/09) (lodestar cross-check in jail civil rights class action) [ATTACHED AS EXHIBIT 15]

[16] – *P.C. v. City of Los Angeles,* 2:090cv-06495-PLA Doc # 77  (C.D. Cal. 9/4/12) (lodestar award in civil rights suit against police for excessive force resulting in death) [ATTACHED AS EXHIBIT 16]

[17] – *Avila v. LAPD*, No. CV 11-01326 sjo (FMOX) (C.D.Cal. 8/2/12) (lodestar award for retaliatory termination for testifying for FLSA plaintiff) [ATTACHED AS EXHIBIT 17]

[18] – *Vallabhapurapu v. Burger King Corp.*, Case No. C11-00667 WHA (JSC) (N.D.Cal. 10/26/2012) (lodestar award with multiplier of 1.29 in ADA accessibility class action; opinion refers to rates used to calculate the lodestar of up to $825; Lee Dec dated 8/27/2012 sets forth the rates used to calculate the lodestar, including a rate of $825 for him) [ATTACHED AS EXHIBIT 18]

[19] – *Rutti v. Lojack Corp., Inc.*, SACV 06-350 DOC JCX, 2012 WL 3151077 (C.D. Cal. July 31, 2012) (FLSA lodestar crosscheck)

[20] – Fee award in *Comite De Jornaleros De Redondo Beach v. City of Redondo Beach*, CV 04-9396 CBMJTLX, 2006 WL 4081215 (C.D. Cal. Dec. 12, 2006) rev'd, 607 F.3d 1178 (9th Cir. 2010) on reh'g en banc, 657 F.3d 936 (9th Cir. 2011) and aff'd, 657 F.3d 936 (9th Cir. 2011) (civil rights case successfully challenging day laborer ordinance on First Amendment grounds)

[21] – Fee award in *Long Beach Area Peace Network v. City of Long Beach,* No. CV 04-08510 JSO (SSx) (C.D.Calif.) (Doc # 64) (civil rights case successfully challenging parade ordinance on First Amendment grounds) (rates based on personal knowledge from fee declaration filed by Mr. Litt in the case) [ATTACHED AS EXHIBIT 21]

[22] – 2/22/10 Fee Order in *Riverside County Dept. of Mental Health v. A.S.*, No. CV 08-00511 ABC  (C.D.Calif.) (IDEA fee award) (2009 used because it is clear from the timing of the order that 2009 rates were used)

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

23 – Fee order in *Dugan v. County of Los Angeles*, 2:11-cv-08145-CAS-SHx (C.D.Cal. 3/3/14) (4th Amendment, malicious prosecution § 1983 action; background as criminal defense lawyer; no evidence of prior experience litigating civil rights cases, but knowledge of 4th Amendment law and trial experience should be reflected in the rate) [**ATTACHED AS EXHIBIT 23**]

24 – Fee order in *Heyen v. Safeway Inc.*, B243610, 2014 WL 2154676 (Cal. Ct. App. May 23, 2014) upheld (individual wage and hour case after denial of class certification, with damages award of approximately $26,000; full hourly rate awarded to determine lodestar, then reduced due to limited success because received only 25% of overtime sought; fee award was in 2012, based on 2011 rates [since fee application was filed in 2011]).

25 – Lodestar fee award in *Echague v. Metro. Life Ins*. Co., No. 12-CV-00640-WHO, 2014 WL 4746115, at *2 (N.D. Cal. Sept. 24, 2014) – ERISA case.

26 – Fee award in *Contreras v. City of Los Angeles*, 2:11-CV-1480-SVW-SH, 2013 WL 1296763 (C.D. Cal. Mar. 28, 2013) – individual police case

27 – Fee order in *Dixon v. City of Oakland*, No. C-12-05207 DMR, 2014 WL 6951260, at *8 (N.D. Cal. Dec. 8, 2014) – individual police case (1.1 multiplier awarded under Civil Code § 52.1).

28 – Fee order in *Xue Lu v. United States*, No. CV 01-01758 CBM EX, 2014 WL 2468826, at *5 (C.D. Cal. May 23, 2014) – EAJA market rate award (available due to government's bad faith).

29 – Fee order in *Xu v. Yamanaka*, No. 13-CV-3240 YGR, 2014 WL 3840105 (N.D. Cal. Aug. 1, 2014); award was for successful Anti-SLAPP motion; defendants voluntarily reduced rate sought by 10%

30 – Fee order in *Aarons v. BMW of N. Am., LLC*, No. CV 11-7667 PSG CWX, 2014 WL 4090564 (C.D. Cal. Apr. 29, 2014) objections overruled, No. CV 11-7667 PSG CWX, 2014 WL 4090512 (C.D. Cal. June 20, 2014) – consumer class action in which award was court determined lodestar, not percentage of fund.

31 – Fee order in *Morey v. Louis Vuitton N. Am., Inc., No. 11CV1517 WQH BLM,* 2014 WL 109194, at *10 (S.D. Cal. Jan. 9, 2014) – consumer class action in which award was court determined lodestar, not percentage of fund; 1.51 multiplier..

32 – Fee order in *Sanchez v. County of San Bernardino*, 10-09384 MMM (Opx) [3/1/14] – individual police case [**ATTACHED AS EXHIBIT 32**]

33 – Fee order in *Howard v. County of Riverside,* EDCV 12-00700 VAP (Opx) [8/27/14] – individual police case [**ATTACHED AS EXHIBIT 33**].

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

[34] – Fee order in *Rodriguez v. Cty. of Los Angeles*, 96 F. Supp. 3d 1012 (C.D. Cal. 2014)  [12/29/2014] – multi-plaintiff prisoners for guard brutality; award primarily under California state law for Civil Code 52.1 claim, with part of award on exclusively federal claims under PLRA; multiplier of two for state fee award.

[35] – Fee Order in *Willits v. City of Los Angeles*, CV 10-5782 CBM (RZx) (8/25/16)  –  class action injunctive relief case under ADA, RA [**ATTACHED AS EXHIBIT 35**].

[36] – *Woods v. Fagan*, CV 14-8374-VAP (SPx)  (C.D. Cal.) (9/21/16 Fee Order) [**ATTACHED AS EXHIBIT 36**].

[37] – *Garcia v. Los Angeles County Sheriff's Dept.*, No. CV 09-8943-DMG (SHx), 7/28/17 Order approving settlement and fees, Anna Rivera Dec. in support (dated 6/8/17) - special education in LA County Jail, (rates listed in Doc. 452  [**ATTACHED AS EXHIBIT 37**].

[38] – *Nozzi v. HACLA*, Case No. 2:07 cv 00380 PA (FFMx) (C.D. Cal.) (/15/18 Final Approval Order), Litt and Richardson Fee Declarations in support of motion for fees  (12/22/17 Declarations of Barret S. Litt and Anne Richardson in support of Plaintiffs' Motion for Final Approval of Settlement in *Nozzi v. Housing Authority of the City of Los Angeles,* CV 07-380-PA-FFM (Dkt. #s 323 and 324); 2/15/18 Order re: Motion for Final Approval (Dkt. # 331) (Because the fee motion was filed in 2017, using 2017 rates, the year listed is 2017 although the order was in early 2018.

OF THE 39 CIVIL RIGHTS CASES, 29 ARE FROM THE CENTRAL DISTRICT, 8 FROM THE NORTHERN DISTRICT, 1 FROM THE EASTERN DISTRICT, 1 FROM THE SOUTHERN DISTRICT AND 1 FROM LOS ANGELES COUNTY SUPERIOR COURT. AT LEAST THE CENTRAL AND NORTHERN DISTRICT RATES ARE COMPARABLE, AND MANY FIRMS PRACTICE IN BOTH. (FOR THIS PURPOSE, ERISA AND ANTI-SLAPP ARE INCLUDED]

**CLASS ACTION LODESTAR CROSS CHECK SOURCES**

[51] – *Wren v. RGIS Inventory Specialists,* C-06-05778 JCS, 2011 WL 1230826 (N.D. Cal. Apr. 1, 2011) *supplemented,* C-06-05778 JCS, 2011 WL 1838562 (N.D. Cal. May 13, 2011)

[52] – *Bolton v. U.S. Nursing Corp*., C 12-4466 LB, 2013 WL 5700403 (N.D. Cal. Oct. 18, 2013)

[53] – *Johansson-Dohrmann v. Cbr Sys., Inc.,* 12-CV-1115-MMA BGS, 2013 WL 3864341 (S.D. Cal. July 24, 2013)

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

[54] – *Thieriot v. Celtic Ins. Co.,* C-10-04462-LB, 2011 WL 1522385 (N.D. Cal. Apr. 21, 2011)

[55] – *Browne v. Am. Honda Motor Co., Inc.,* CV 09-06750 MMM DTBX, 2010 WL 9499073 (C.D. Cal. Oct. 5, 2010)

[56] – *Parkinson v. Hyundai Motor Am.,* 796 F. Supp. 2d 1160, 1164-66,  1170-73 (C.D. Cal. 2010)

[57] – *Pelletz v. Weyerhaeuser Co.,* 592 F. Supp. 2d 1322, 1326-27 (W.D. Wash. 2009)

[58] – *Gonzalez v. S. Wine & Spirits of Am. Inc*., No. 2:11-CV-05849-ODW, 2014 WL 1630674, at *2 (C.D. Cal. Apr. 24, 2014))

[58] – *G. F. v. Contra Costa Cty.*, 2015 WL 7571789, at *13 (N.D. Cal. Nov. 25, 2015)

[59] – *Stone v Howard Johnson,* Case No. 12-CV-01684 PSG (MANx) (C.D. Cal.), Fee Declaration of Matthew A. Young in support of Class Fee Application, **ATTACHED AS EXHIBIT 59**


**COMMERCIAL LITIGATION SOURCES**

[81] – *Apple, Inc. v. Samsung Electronics Co., Ltd*., C 11-1846 LHK PSG, 2012 WL 5451411 (N.D. Cal. Nov. 7, 2012)). The rates listed reflect what Quinn Emmanuel indicated were its standard rates for the attorneys being billed; the court award was lower as follows: Marc Becker - $800; Diane Hutnyan - $700; Victoria Maroulis - $700; Todd Briggs - $700; Melissa Dalziel - $681. Because Mr. Becker is based in London he was marked  for whether he was designated as a SuperLawyer.

[82] – Skadden Arps bill Bill to MGA Entertainment Inc. in *Mattel v. MGA Entertainment*, Case No. 04 CV 09049-DOC (C.D.Cal.), filed 7/11/1, Doc 10684-50; rates accepted without objection and ordered in Doc. 10703 (8/4/11) [ATTACHED AS EXHIBIT 82]

[83] – Declaration of Arturo Gonzalez in *Bullis Charter School v. Los Altos School District et al*. , Case No. 109 CV144569 (Santa Clara Sup. Ct., filed 10/19/13).  Although *Bullis* is arguably a public interest case, we are presenting this as a reflection of Mr. Gonzalez's and Ms. Brickman's normal rates, which is what Mr. Gonzalez explains in his declaration. [ATTACHED AS EXHIBIT 83]

[84] – The Lieff Cabraser rates were provided in a 3/21/2012 email from firm partner as their standard rates for 2012; Lieff Cabraser is a contingent fee firm specializing in class actions.

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

[85] – Email from ACLU to Barry Litt of 7/26/11 with Paul Hastings rate information provided to ACLU by former Paul Hastings associate.

[86] – 4/9/09 Gibson Dunn partner Wayne Barsky Declaration in *Rogel v. Development Agency of City of Lynwood*, Case No. BS106592 (reflecting Gibson Dunn standard rates) [ATTACHED AS EXHIBIT 86]

[87] – 11/27/08 Dec. of Quinn Emmanuel partner Danielle Gilmore in *Monrovia Nursing Co. v. Rosedale*, Case No. BC 351140  (LA Sup. Ct.) (reflecting Gibson Dunn standard rates) [ATTACHED AS EXHIBIT 87]

[88] – 10/16/09 Fee Order for Greenberg Taurig attorneys in *Santa Fe Pointe, L.P. v. Greystone Servicing Corp.*, C-07-5454 MMC, 2009 WL 3353449 (N.D. Cal. 10/16/09) (reflecting rates billed to client)

[89] – 11/21/08 Dec. of O'Irell & Manella partner Brian Hennigan in *Monrovia Nursery Co.  v. Rosedale*, No. BC351140 (Los Angeles Superior Court) (reflecting customary rates, which were billed to client in the case) (rates rounded down to the closest $5)[ATTACHED AS EXHIBIT 89]

[90] – 1/09/09 Bankruptcy Fee Application in *In re Three A's Holdings, L.L.C.*, No CV-04-07131- SVW (D. Del.) [bankruptcy fee application; only adversarial (litigation) rates relied on]

[91] – 11/17/10 Declaration of James Gillian in support of fee application in *La Asociacion De Trabajadores De Lake Forest v. City of Lake Forest*, CA 9 Case #09-55215 (Dkt. # 43-7) [ATTACHED AS EXHIBIT 91]

[92] – Selected rates compiled from 2009 Westlaw Court Express

[93] – Milbank Tweed rates being sought for DRLC co-counsel in *LAUSD v. Michael Garcia*, Case No. 10-55879 (9th Cir.); listed in email from DRLC counsel Anna Rivera on 2/24/14 [not yet in other tables as of 2/24]

[94] – Sidley Austin rates listed in Declaration of Amy Lalley for fee motion in Jones v. Upland Housing Authority, NO.: EDCV 12-2074 VAP (Opx) (Dkt. # 46 2/24/14) [**ATTACHED AS EXHIBIT 94**]

[95] – Fee award in anti-SLAPP motion in *Xu v. Yamanaka*, 2014 WL 3840105 (N.D. Cal. Aug. 1, 2014)

[96] – *Altavion, Inc. v. Konica Minolta Sys. Lab. Inc*., 226 Cal. App. 4th 26, 71, 171 Cal. Rptr. 3d 714, 750 (2014), review denied (Aug. 20, 2014) [Trade secrets litigation; lodestar award]

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

## II.   RATES FROM SECTION I ORGANIZED BY YEARS OF PRACTICE

### A.   Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Sid Wolinsky[13] | DRA* | 51 (1961) | $860 | 2012 | $1,027 |
| Barrett S. Litt[38] | Kaye, McLane, Bednarski & Litt | 49 (1969) | $1,150 | 2017 | $1,185 |
| Sid Wolinsky[4] | DRA* | 49 (1961) | $835 | 2010 | $1,058 |
| Unnamed[10] | Rosen Bien & Galvan | 48 (1962) | $800 | 2010 | $1,013 |
| Sanford J. Rosen[12] | Rosen Bien & Galvan | 46 (1962) | $700 | 2008 | $941 |
| Barrett S. Litt[34] | Kaye, McLane, Bednarski & Litt | 45 (19690 | $975 | 2014 | $1,097 |
| Richard Pearl[27] | | 44 (1970) | $750 | 2014 | $844 |
| Ian Herzog[24] | Law Office of Ian Herzog | 44 (1967) | $1,000 | 2011 | $1,230 |
| Barrett S. Litt[8] | Litt, Estuar & Kitson | 43 (1969) | $850 | 2012 | $1,015 |
| Amitai Schwartz[11] | Law Offices of Amitai Schwartz | 40 (1973) | $725 | 2013 | $840 |
| Barrett S. Litt[6] | Litt, Estuar & Kitson | 40 (1969) | $800 | 2009 | $1,044 |
| Paul R. Fine[24] | Daniels, Fine, Israel, Schonbuch &  Lebovits | 39 (1972) | $850 | 2011 | $1,045 |
| Barrett S. Litt[15] | Litt, Estuar & Kitson | 39 (1969) | $750 | 2008 | $1,008 |
| Dan Stormer[8] | HSKRR**** | 38 (1974) | $825 | 2012 | $985 |

25

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Bill Lann Lee[18] | Lewis, Feinberg, Lee, Renaker, & Jackson | 38 (1974) | $825 | 2012 | $985 |
| Barrett S. Litt[7] | Litt, Estuar & Kitson | 38 (1969) | $725 | 2007 | $1,004 |
| John Houston Scott[11] | Scott Law Firm | 37 (1976) | $725 | 2013 | $840 |
| Stephen Glick[24] | Law Offices of Stephen Glick | 37 (1974) | $800 | 2011 | $984 |
| David Borgen[35] | Goldstein Borgen Dardarian | 35 (1981 | $795 | 2016 | $843 |
| Mark Rosenbaum[2] | ACLU | 35 (1974) | $740 | 2009 | $966 |
| Thomas P. Greerty[11] | Law Offices of Thomas P. Greerty | 34 (1979) | $725 | 2013 | $840 |
| Paul L. Hoffman[6] | Schonbrun, de Simone | 33 (1976) | $750 | 2009 | $979 |
| Paula Pearlman[37] | DRLC | 32 (1982) | $875 | 2017 | $901 |
| Carol Sobel[21] | Law Office of Carol Sobel | 32 (1978) | $725 | 2010 | $918 |
| Unnamed[10] | Prison Law Office | 32 (1978) | $700 | 2010 | $887 |
| Unnamed[10] | Bingham, McCutcheon | 32 (1978) | $700 | 2010 | $887 |
| Jose R. Allen[35] | Skadden, Arps | 31 (1985) | $1150 | 2016 | $1,220 |
| Carol Sobel[2] | Law Ofc Carol Sobel | 31 (1978) | $710 | 2009 | $926 |
| Carol A. Sobel[6] | Law Offices of Carol Sobel | 31 (1978) | $710 | 2009 | $926 |
| Lisa Jaskol[38] | Public Counsel | 30 (1988) | $850 | 2017 | $876 |
| Anne Richardson[38] | Public Counsel | 29 (1989) | $850 | 2017 | $876 |
| Linda Dardarian[35] | Goldstein Borgen Dardarian | 29 (1987) | $775 | 2016 | $822 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Michael Bien[9] | Rosen Bien Galvan & Grunfeld | 28 (2008) | $640 | 2008 | $860 |
| David M. McLane[34] | Kaye, McLane, Bednarski & Litt | 28 (1988) | $775 | 2014 | $872 |
| Jim DeSimone[28] | Schonbrun, de Simone | 28 (1985) | $725 | 2013 | $840 |
| Susan Abitanta[24] | Law Office of Ian Herzog | 28 (1983) | $600 | 2011 | $738 |
| Robert Rubin[20] | LCCR | 28 (1978) | $625 | 2006 | $891 |
| Larry Paradis[13] | DRA* | 27 (1985) | $800 | 2012 | $955 |
| Matthew Righetti[19] | Righetti Glugoski | 27 (1985) | $750 | 2012 | $896 |
| James de Simone[3] | Schonbrun, de Simon | 27 (1985) | $695 | 2012 | $830 |
| Pat Dunlevy[38] | Kaye, McLane, Bednarski & Litt | 26 (1992) | $750 | 2017 | $773 |
| Patrick Dunlevy[38] | Public Counsel | 26 (1992) | $750 | 2017 | $773 |
| Ronald O. Kaye[34] | Kaye, McLane, Bednarski & Litt | 25 (1989) | $775 | 2014 | $872 |
| Humberto Guizar[16] | | 26 (1986) | $500 | 2012 | $597 |
| Laurence Paradis[4] | DRA* | 26 (1985) | $730 | 2010 | $925 |
| Daniel B. Kohrman[4] | AFL***** | 26 (1984) | $740 | 2010 | $937 |
| Paul Estuar[38] | Kaye, McLane, Bednarski & Litt | 25 (1993) | $765 | 2017 | $788 |
| Dale Galipo[32] | Law Ofc Dale Galipo | 25 (1989) | $800 | 2014 | $900 |
| Dale Galipo[33] | Law Ofc Dale Galipo | 25 (1989) | $800 | 2014 | $900 |
| Ron Elsberry[13] | DRA* | 25 (1987) | $725 | 2012 | $866 |
| Jose R. Allen[4] | Skadden Arps | 25 (1985) | $930 | 2010 | $1,178 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Ben Schonbrun[5] | Schonbrun, de Simone | 25 (1985) | $650 | 2010 | $823 |
| Hernan Vera[60] | Public Counsel | 24 (1994) | $750 | 2017 | $773 |
| Timothy G. Blood[30] | Blood Hurst and O'Reardon | 24 (1990) | $695 | 2014 | $782 |
| Dale Galipo[26] | Law Ofc Dale Galipo | 24 (1989) | $675 | 2013 | $783 |
| Michael Haddad[27] | Haddad & Sherwin | 23 91991) | $725 | 2014 | $816 |
| Guy Wallace[35] | Schneider Wallace | 23 (1993) | $750 | 2016 | $796 |
| Chritopher Cox[29] | Weill Gotschall | 23 (1991) | $850 | 2014 | $957 |
| Michael Seplow[28] | Schonbrun, de Simone | 23 (1990) | $660 | 2013 | $765 |
| Dale Galipo[16] | Law Ofc of Dale Galipo | 23 (1989) | $700 | 2012 | $836 |
| Michael Seplow[3] | Schonbrun, de Simon | 22 (1990) | $630 | 2012 | $752 |
| Douglas D. Winter[17] | McNicholas & McNicholas | 22 (1990) | $600 | 2012 | $716 |
| Brian Dunn[36] | Cochran Firm | 21 (1995) | $750 | 2016 | $796 |
| Michelle Uzeta[13] | DRLC*** | 20 (1992) | $700 | 2012 | $836 |
| Michael Seplow[5] | Schonbrun, de Simone | 20 (1990) | $590 | 2010 | $747 |
| Anne Richardson[2] | HSKRR**** | 20 (1989) | $575 | 2009 | $750 |
| Earnest Bell[15] | Law Offices of Earnest Bell | 20 (1988) | $600 | 2008 | $806 |
| Julia Sherwin[27] | Haddad & Sherwin | 19 (1995) | $695 | 2014 | $782 |
| Scott A. Brooks[24] | Daniels, Fine, Israel, Schonbuch &  Lebovits | 19 (1992) | $650 | 2011 | $799 |
| Julie Nepveu[4] | AFL***** | 19 (1991) | $660 | 2010 | $836 |
| Shawna Parks[37] | DRLC | 18 (1999) | $745 | 2017 | $767 |
| Ronald K. Tellis[30] | Baron & Budd | 18 (1996) | $775 | 2014 | $872 |
| Todd Burns[23] | Law Office of Todd Burns | 18 (1996) | $650 | 2014 | $732 |
| Bryan M. Miller[8] | Litt, Estuar & Kitson | 18 (1994) | $625 | 2012 | $746 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Craig Momita[24] | Daniels, Fine, Israel, Schonbuch & Lebovits | 18 (1993) | $400 | 2011 | $492 |
| Melissa Kasnitz[4] | DRA* | 18 (1992) | $650 | 2010 | $823 |
| Shawna Parks[35] | Law Ofc Shawna Parks | 17 (1999) | $695 | 2016 | $737 |
| Robert M. Kitson[8] | Litt, Estuar & Kitson | 17 (1995) | $625 | 2012 | $746 |
| Hector O. Villagra[1] | ACLU | 17 (1994) | $600 | 2011 | $738 |
| John Raphling[5] | Schonbrun, de Simone | 17 (1993) | $525 | 2010 | $665 |
| Robert Dell Angelo[14] | MTO** | 17 (1992) | $550 | 2009 | $718 |
| Rebecca Grey[25] | | 16 (1998) | $650 | 2014 | $732 |
| Douglas Ingraham[28] | Schonbrun, de Simone | 15 (1998) | $575 | 2013 | $667 |
| Matthew McNicholas[17] | McNicholas & McNicholas | 15 (1997) | $700 | 2012 | $836 |
| Peter Eliasberg[2] | ACLU | 15 (1994) | $525 | 2009 | $685 |
| Angela Padilla[20] | MoFo | 15 (1991) | $600 | 2006 | $855 |
| Stephanie Carroll[38] | Public Counsel | 14 (2004) | $640 | 2017 | $659 |
| Maronel Barajas[37] | DRLC | 14 (2003) | $675 | 2017 | $695 |
| Gene J. Stonebarger[31] | Stonebarger Law, APC | 14 (2000) | $650 | 2014 | $732 |
| Paul Estuar[7] | Litt, Estuar & Kitson | 14 (1993) | $485 | 2007 | $671 |
| Matthew Stugar[37] | DRLC | 13 (2004) | $660 | 2017 | $680 |
| Shawna Parks[13] | DRA* | 13 (1999) | $665 | 2012 | $794 |
| Unnamed[10] | Bingham, McCutcheon | 13 (1997) | $655 | 2010 | $830 |
| Unnamed[10] | Rosen Bien & Galvan | 13 (1997) | $560 | 2010 | $709 |
| Umbreen Bhatti[37] | DRLC | 12 (2005) | $640 | 2017 | $659 |
| John Glugoski[19] | Righetti Glugoski | 12 (1997) | $650 | 2012 | $776 |

29

# RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Carly Munson[37] | DRLC | 11 (2006) | $625 | 2017 | $644 |
| Catherine Schmidt[17] | McNicholas & McNicholas | 11 (2001) | $500 | 2012 | $597 |
| Belinda Escobosa Helzer[1] | ACLU | 11 (2000) | $525 | 2011 | $646 |
| Paul Hughes[38] | Mayer, Brown | 10 (2008) | $730 | 2017 | $752 |
| Andrea Oxman[37] | DRLC | 10 (2007) | $600 | 2017 | $618 |
| Kevin LaHue[34] | Kaye, McLane, Bednarski & Litt | 10 (2004) | $600 | 2014 | $675 |
| Katherine Weed[13] | DRA* | 10 (2002) | $600 | 2012 | $716 |
| Joseph J. Ybarra[1] | MTO** | 10 (2001) | $550 | 2011 | $676 |
| Jennifer Bezoza[4] | DRA* | 10 (2000) | $570 | 2010 | $722 |
| Shawna Parks[14] | DRLC | 10 (1999) | $525 | 2009 | $685 |
| Moira Duvernay[11] | Law Offices of Amitai Schwartz | 09 (2004) | $450 | 2013 | $522 |
| Jennifer Lee[13] | DRLC*** | 09 (2003) | $550 | 2012 | $657 |
| Peter Bibring[1] | ACLU | 09 (2002) | $490 | 2011 | $603 |
| Roger Heller[4] | DRA* | 09 (2001) | $560 | 2010 | $709 |
| Adelaide Anderson[38] | Public Counsel | 08 (2010) | $540 | 2017 | $556 |
| Rebecca Thornton[21] | Law Office of Carol Sobel | 09 (2001) | $450 | 2010 | $570 |
| Matthew Strugar[13] | DRLC*** | 08 (2004) | $525 | 2012 | $627 |
| Jacob A. Kreilkamp[1] | MTO** | 08 (2003) | $505 | 2011 | $621 |
| Sage Reeves[14] | DRLC | 08 (2001) | $475 | 2009 | $620 |
| Rebecca Thornton[6] | Law Offices of Carol Sobel | 08 (2001) | $425 | 2009 | $555 |
| Richard D. Lambert[31] | Stonebarger Law | 07 (2007) | $500 | 2014 | $563 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Mary-Lee Smith[13] | DRA* | 07 (2005) | $555 | 2012 | $663 |
| Kevin Knestrick[4] | DRA* | 07 (2003) | $535 | 2010 | $678 |
| Peter Bibring[2] | ACLU | 07 (2002) | $375 | 2009 | $489 |
| Caitlin Weisberg[34] | Kaye, McLane, Bednarski & Litt | 06 (2008) | $500 | 2014 | $563 |
| Anna Canning[3] | Schonbrun, de Simon | 06 (2006) | $450 | 2012 | $537 |
| Kasey Corbit[4] | DRA* | 06 (2004) | $500 | 2010 | $633 |
| Sanjukta Paul[2] | HSKRR**** | 06 (2003) | $350 | 2009 | $457 |
| Genevieve Guertin[27] | Haddad & Sherwin | 05 (2009) | $400 | 2014 | $450 |
| Debra Patkin[13] | DRLC*** | 05 (2007) | $450 | 2012 | $537 |
| Karla Gilbride[13] | DRA* | 05 (2007) | $430 | 2012 | $513 |
| Stephanie Biedermann[13] | DRA* | 05 (2007) | $430 | 2012 | $513 |
| Christine Chuang[13] | DRA* | 05 (2007) | $430 | 2012 | $513 |
| Laura D. Smolowe[1] | MTO** | 05 (2006) | $460 | 2011 | $566 |
| Mary–Lee Kimber[4] | DRA* | 05 (2005) | $475 | 2010 | $602 |
| Sheryl Wu Leung[4] | Skadden Arps | 05 (2005) | $395 | 2010 | $500 |
| Matthew Strugar[14] | DRLC | 05 (2004) | $400 | 2009 | $522 |
| Bambo Obarro[29] | Weill Gotschall | 04 (2010) | $400 | 2014 | $450 |
| Gina Altomare[27] | Haddad & Sherwin | 04 (2010) | $350 | 2014 | $394 |
| Heather McGunigle[22] | DRLC | 04 (2009) | $375 | 2009 | $489 |
| Bethany Woodard[14] | MTO** | 04 (2005) | $395 | 2009 | $515 |
| Marina A. Torres[1] | MTO** | 03 (2008) | $385 | 2011 | $474 |
| Sarala V. Nagala[1] | MTO** | 03 (2008) | $385 | 2011 | $474 |

31

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| Attorney | Firm | Pract Yrs (Grad Yr) | Rate | Year | Adjusted Rate |
| Stephanie Biedermann[4] | DRA* | 03 (2007) | $350 | 2010 | $443 |
| Kristina Wilson[14] | MTO** | 03 (2006) | $350 | 2009 | $457 |
| Thomas Kennedy Helm[27] | Haddad & Sherwin | 02 (2012) | $325 | 2014 | $366 |
| Kara Janssen[13] | DRA* | 02 (2010) | $330 | 2012 | $394 |
| Nathaniel Fisher[4] | Skadden Arps | 02 (2008) | $530 | 2010 | $671 |
| Unnamed[10] | Bingham, McCutcheon | 02 (2008) | $400 | 2010 | $507 |
| Becca von Behren[4] | DRA* | 02 (2008) | $265 | 2010 | $336 |
| Mahogany Jenkins[20] | MoFo | 02 (2004) | $285 | 2006 | $406 |
| Unnamed[10] | Prison Law Office | 01 (2009) | $275 | 2010 | $348 |
| Stacey Brown[7] | Litt, Estuar & Kitson | 01 (2006) | $275 | 2007 | $381 |
| Technology manager[4] | Skadden Arps | | $320 | 2010 | $405 |
| Legal assistant[4] | Skadden Arps | | $285 | 2010 | $361 |
| Julia White[38] [Sr. Paralegal] | Kaye, McLane, Bednarski & Litt | | $335 | 2017 | $345 |
| Senior paralegals[4] | DRA* | | $265 | 2010 | $336 |
| Julia White[34] [Sr. Paralegal] | Kaye, McLane, Bednarski & Litt | | $295 | 2014 | $332 |
| Sr. Paralegal[15] | Litt, Estuar & Kitson | | $235 | 2008 | $316 |
| Senior Paralegals[7] | Litt, Estuar & Kitson | | $225 | 2007 | $311 |
| Summer associates[4] | DRA* | | $245 | 2010 | $310 |
| ALS[1] | MTO** | | $250 | 2011 | $307 |
| Sr. paralegal[10] | Rosen Bien & Galvan | | $240 | 2010 | $304 |

32

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Attorney | Firm | Pract Yrs (Grad Yr) | Rate | Year | Adjusted Rate |
|---|---|---|---|---|---|
| Paralegal | DRA* | | $240 | 2012 | $299 |
| Sr. paralegal[8] | Litt, Estuar & Kitson | | $250 | 2012 | $299 |
| Summer Associates[13] | DRA* | | $250 | 2012 | $287 |
| Law Clerks[14] | MTO** | | $220 | 2009 | $287 |
| Paralegals[4] | DRA* | | $225 | 2010 | $285 |
| Law Clerk[13] | DRLC*** | | $230 | 2012 | $275 |
| Litigation Assist[13] | DRLC*** | | $230 | 2012 | $275 |
| Law student interns[8] | Litt, Estuar & Kitson | | $225 | 2012 | $269 |
| Heath White[34] [High Tech Paralegal] | Kaye, McLane, Bednarski & Litt | | $235 | 2014 | $264 |
| Law Clerks[37] | DRLC | | $250 | 2017 | $258 |
| Paralegal[1] | MTO** | | $210 | 2011 | $258 |
| Paralegal[20] | MoFo | | $175 | 2006 | $250 |
| Paralegal[1] | ACLU | | $200 | 2011 | $246 |
| Law student interns[3] | Schonbrun, de Simon | | $200 | 2012 | $239 |
| Paralegals (not senior)[27] | Haddad & Sherwin | | $200 | 2014 | $225 |
| Law clerks[4] | DRA* | | $175 | 2010 | $222 |
| Case clerks[4] | DRA* | | $165 | 2010 | $209 |
| Jackie Chidiac[38] [Paralegal] | Public Counsel | | $200 | 2017 | $206 |
| Maria Cabadas[38] [Litigation Coordinator] | Public Counsel | | $190 | 2017 | $196 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

**B.      Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks**

| Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Matthew A. Young[59] | Kiesel Law LLP | 06 [2009] | $375 | 2015 | $410 |
| Dylan Hughes[55] | Girard Gibbs | 10 (2000) | $545 | 2010 | $690 |
| Launa Adolph[58] | Khorrami Boucher Sumner Sanguinetti, LLP | 11 (2003) | $495 | 2014 | $557 |
| Dan L. Gildor[52] | Chavez & Gertler | 12 (2002) | $550 | 2013 | $638 |
| Josh Konecky[51] | Schneider Wallace | 14 (1996) | $625 | 2010 | $792 |
| Eric Gibbs[55] | Girard Gibbs | 15 (1995) | $675 | 2010 | $855 |
| Eric Gibbs[56] | Girard Gibbs | 15 (1995) | $675 | 2010 | $855 |
| Jonathan Selbin[57] | Lieff Cabraser | 16 [1993] | $600 | 2009 | $783 |
| Guy Wallace[51] | Schneider Wallace | 17 (1993) | $650 | 2010 | $823 |
| Jeffrey A. Koncius[59] | Kiesel Law LLP | 18 [1997] | $625 | 2015 | $683 |
| Shawn Khorrami[58] | Khorrami Boucher Sumner Sanguinetti, LLP | 19 (1995) | $650 | 2014 | $732 |
| Patrick N. Keegan[53] | Keegan & Baker LLP | 20 (1993) | $695 | 2013 | $806 |
| Todd Schneider[54] | Schneider Wallace | 29 (1982) | $675 | 2011 | $830 |
| Paul Kiesel[59] | Kiesel Law LLP | 30 [1985] | $1,100 | 2015 | $1,202 |
| Jonathan E. Gertler[52] | Chavez & Gertler | 31 (1983) | $725 | 2013 | $840 |
| | | | | | |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

C.     **Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Unnamed[84] | Lieff Cabraser | 42 (1970) | $900 | 2012 | $1,075 |
| Thomas J. Nolan[82] | Skadden Arps | 40 (1971) | $1095 | 2011 | $1,347 |
| Unnamed[11] | Arnold & Porter | 39 (1974) | $910 | 2013 | $1,055 |
| Unnamed[92] | Munger, Tolles & Olson | 39 (1970) | $625 | 2009 | $815 |
| Unnamed[84] | Lieff Cabraser | 38 (1974) | $900 | 2012 | $1,075 |
| Gordon Kirscher[90] | O'Melveny &Myers | 38 (1971) | $860 | 2009 | $1,122 |
| Unnamed[91] | Paul Hastings | 36 (1974) | $940 | 2010 | $1,191 |
| Unnamed[84] | Lieff Cabraser | 34 (1978) | $800 | 2012 | $955 |
| Unnamed[92] | O'Melveny & Myers | 34 (1975) | $860 | 2009 | $1,122 |
| Unnamed[85] | Paul Hastings | 33 (1978) | $940 | 2011 | $1,156 |
| Daniel Kolkey[86] | Gibson Dunn | 32 (1977) | $840 | 2009 | $1,096 |
| Unnamed[92] | Pachulski, Stang et al. | 32 (1977) | $650 | 2009 | $848 |
| Unnamed[92] | Hennigan, Bennett & Dorman | 31 (1978) | $680 | 2009 | $887 |
| Unnamed[92] | Hennigan, Bennett & Dorman | 30 (1979) | $760 | 2009 | $992 |
| Unnamed[84] | Lieff Cabraser | 29 (1983) | $775 | 2012 | $925 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS
ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Arturo Gonzalez[83] | MoFo | 28 (1985) | $950 | 2013 | $1,101 |
| Unnamed[92] | Pachulski, Stang et al. | 27 (1982) | $750 | 2009 | $979 |
| Wayne Barsky[86] | Gibson Dunn | 26 (1983) | $905 | 2009 | $1,181 |
| Unnamed[92] | Munger, Tolles & Olson | 25 (1984) | $550 | 2009 | $718 |
| Brian J. Hennigan[89] | Irell & Manella | 25 (1983) | $775 | 2008 | $1,042 |
| Unnamed[92] | Gibson Dunn & Crutcher | 25 (1974) | $790 | 2009 | $1,031 |
| Marc Becker[81] | Quinn Emanuel | 24 (1988) | $1035 | 2012 | $1,236 |
| Unnamed[84] | Lieff Cabraser | 24 (1988) | $775 | 2012 | $925 |
| Unnamed[92] | White & Case | 24 (1985) | $750 | 2009 | $979 |
| Unnamed[92] | Morrison & Foerster | 24 (1985) | $750 | 2009 | $979 |
| Unnamed[92] | Pachulski, Stang et al. | 24 (1985) | $675 | 2009 | $881 |
| Unnamed[85] | Paul Hastings | 23 (1998) | $850 | 2011 | $1,045 |
| Christopher Cox[95] | Weil Gotshal | 23 (1991) | $850 | 2014 | $957 |
| Unnamed[92] | Davis, Polk & Wardwell | 23 (1986) | $960 | 2009 | $1,253 |
| Unnamed[92] | Weil, Gotscahl & Manges | 23 (1986) | $799 | 2009 | $1,043 |
| Alejandro Mayorkas[90] | O'Melveny &Myers | 23 (1986) | $770 | 2009 | $1,005 |
| Unnamed[92] | Pachulski, Stang et al. | 22 (1987) | $725 | 2009 | $946 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
|------|------|------------------------|------|------|---------------|
| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports ||||||
| Unnamed[92] | Munger, Tolles & Olson | 22 (1987) | $725 | 2009 | $946 |
| Unnamed[84] | Lieff Cabraser | 21 (1991) | $700 | 2012 | $836 |
| Marcellus McRae[86] | Gibson Dunn | 21 (1988) | $785 | 2009 | $1,024 |
| Unnamed[92] | Munger, Tolles & Olson | 21 (1988) | $600 | 2009 | $783 |
| Mark D. Kemple[88] | Greenberg Traurig | 20 (1989) | $675 | 2009 | $907 |
| Unnamed[92] | Pachulski, Stang et al. | 20 (1989) | $645 | 2009 | $842 |
| Unnamed[11] | Quinn Emanuel | 20 | $700 | 2013 | $811 |
| Unnamed[92] | Davis, Polk & Wardwell | 19 (1990) | $955 | 2009 | $1,246 |
| Unnamed[92] | Klee, Tuchin, Bogdanoff, & Stern | 19 (1990) | $850 | 2009 | $1,109 |
| Glenn Peterson[96] | Millstone Peterson & Watts | 18 (1996) | $600 | 2014 | $675 |
| Jason D. Russell[82] | Skadden Arps | 18 (1993) | $1030 | 2011 | $1,267 |
| Unnamed[92] | Gibson Dunn & Crutcher | 18 (1991) | $610 | 2009 | $796 |
| Unnamed[92] | Klee, Tuchin, Bogdanoff, & Stern | 18 (1991) | $590 | 2009 | $770 |
| Michal H. Strub[89] | Irell & Manella | 18 (1990) | $670 | 2008 | $900 |
| Paralegal[90] | O'Melveny &Myers | 17 (2004) | $310 | 2009 | $404 |
| Unnamed[84] | Lieff Cabraser | 17 (1995) | $650 | 2012 | $776 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Unnamed[85] | Paul Hastings | 17 (1994) | $725 | 2011 | $892 |
| Unnamed[92] | Morrison & Foerster | 17 (1992) | $650 | 2009 | $848 |
| Amy Lalley[94] | Sidley Austin | 16 (1998) | $825 | 2014 | $929 |
| Unnamed[91] | Paul Hastings | 16 (1994) | $725 | 2010 | $918 |
| Diane Hutnyan[81] | Quinn Emanuel | 15 (1997) | $790 | 2012 | $943 |
| Unnamed[85] | Paul Hastings | 15 (1996) | $725 | 2011 | $892 |
| Unnamed[92] | Gibson Dunn & Crutcher | 15 (1994) | $525 | 2009 | $685 |
| Danielle Gilmore[87] | Quinn Emanuel | 15 (1993) | $685 | 2008 | $921 |
| Daniel Perry[93] | Milbank, Tweed | 14 (2000) | $1135 | 2014 | $1,277 |
| Amy Lalley[94] | Sidley Austin | 14 (1998) | $700 | 2012 | $836 |
| Unnamed[84] | Lieff Cabraser | 14 (1998) | $585 | 2012 | $699 |
| Thomas M. Riordan[90] | O'Melveny &Myers | 14 (1995) | $675 | 2009 | $881 |
| Unnamed[92] | Pachulski, Stang et al. | 14 (1995) | $535 | 2009 | $698 |
| Victoria Maroulis[81] | Quinn Emanuel | 13 (1999) | $815 | 2012 | $973 |
| Delilah Vinzon[93] | Milbank, Tweed | 12 (2002) | $900 | 2014 | $1,013 |
| Todd Briggs[81] | Quinn Emanuel | 12 (2000) | $735 | 2012 | $878 |
| Melissa Dalziel[81] | Quinn Emanuel | 12 (2000) | $730 | 2012 | $872 |
| Unnamed[85] | Paul Hastings | 12 (1999) | $670 | 2011 | $824 |
| Unnamed[92] | Klee, Tuchin, Bogdanoff, & Stern | 12 (1997) | $650 | 2009 | $848 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
|---|---|---|---|---|---|
| Unnamed[92] | Gibson Dunn & Crutcher | 12 (1997) | $635 | 2009 | $829 |
| Unnamed[92] | Munger, Tolles & Olson | 12 (1997) | $525 | 2009 | $685 |
| Paralegal[90] | O'Melveny &Myers | 12 (1997) | $245 | 2009 | $320 |
| Unnamed[84] | Lieff Cabraser | 11 (2001) | $525 | 2012 | $627 |
| Unnamed[91] | Paul Hastings | 11 (1999) | $670 | 2010 | $849 |
| Erik Swanholt[88] | Greenberg Traurig | 11 (1998) | $575 | 2009 | $773 |
| Hillary A. Hamilton[82] | Skadden Arps | 10 (2001) | $710 | 2011 | $873 |
| Unnamed[91] | Paul Hastings | 10 (2000) | $660 | 2010 | $836 |
| Jorge DeNeve[90] | O'Melveny &Myers | 10 (1998) | $620 | 2009 | $809 |
| Unnamed[11] | Arnold & Porter | 09 (2004) | $625 | 2013 | $725 |
| Unnamed[85] | Paul Hastings | 09 (2002) | $630 | 2011 | $775 |
| Unnamed[92] | Morrison & Foerster | 09 (2000) | $535 | 2009 | $698 |
| Unnamed[92] | Hennigan, Bennett & Dorman | 09 (2000) | $505 | 2009 | $659 |
| Hannah Cannom[93] | Milbank, Tweed | 08 (2006) | $760 | 2014 | $855 |
| Unnamed[85] | Paul Hastings | 08 (2003) | $620 | 2011 | $763 |
| Unnamed[92] | White & Case | 08 (2001) | $655 | 2009 | $855 |
| Allan Johnson[90] | O'Melveny &Myers | 08 (2001) | $565 | 2009 | $737 |
| Suzanna Brickman[83] | MoFo | 07 (2006) | $650 | 2013 | $754 |

Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports

39

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
|------|------|------------------------|------|------|---------------|
| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
| Unnamed[85] | Paul Hastings | 07 (2004) | $590 | 2011 | $726 |
| Revi-Ruth Enriquez[93] | Milbank, Tweed | 06 (2008) | $800 | 2014 | $900 |
| Caitlin Hawks[93] | Milbank, Tweed | 06 (2008) | $760 | 2014 | $855 |
| Alex Doherty[94] | Sidley Austin | 06 (2008) | $700 | 2014 | $788 |
| Unnamed[84] | Lieff Cabraser | 06 (2006) | $435 | 2012 | $519 |
| Unnamed[85] | Paul Hastings | 06 (2005) | $565 | 2011 | $695 |
| Unnamed[92] | White & Case | 06 (2003) | $600 | 2009 | $783 |
| Unnamed[92] | Weil, Gotscahl & Manges | 06 (2003) | $580 | 2009 | $757 |
| Unnamed[92] | Gibson Dunn & Crutcher | 06 (2003) | $570 | 2009 | $744 |
| Katherine Eklund[93] | Milbank, Tweed | 05 (2009) | $550 | 2014 | $619 |
| Unnamed[85] | Paul Hastings | 05 (2006) | $530 | 2011 | $652 |
| Danielle Katzir[86] | Gibson Dunn | 05 (2004) | $525 | 2009 | $685 |
| Paralegal[90] | O'Melveny &Myers | 05 (2004) | $225 | 2009 | $294 |
| Dena G. Kaplan[89] | Irell & Manella | 05 (2003) | $475 | 2008 | $638 |
| Bambo Obaro[95] | Weil Gotshal | 04 (2010) | $400 | 2014 | $450 |
| Alex Doherty[94] | Sidley Austin | 04 (2008) | $520 | 2012 | $621 |
| Unnamed[84] | Lieff Cabraser | 04 (2008) | $395 | 2012 | $472 |
| Unnamed[85] | Paul Hastings | 04 (2007) | $500 | 2011 | $615 |
| Unnamed[92] | Davis, Polk & Wardwell | 04 (2005) | $680 | 2009 | $887 |

40

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS
ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Unnamed[92] | Weil, Gotscahl & Manges | 04 (2005) | $500 | 2009 | $652 |
| Multiple associates[86] | Gibson Dunn | 04 (2005) | $495 | 2009 | $646 |
| Unnamed[92] | Munger, Tolles & Olson | 04 (2005) | $450 | 2009 | $587 |
| Unnamed[92] | Munger, Tolles & Olson | 04 (2005) | $435 | 2009 | $568 |
| Unnamed[92] | White & Case | 04 (2004) | $600 | 2009 | $783 |
| Kimberly A. Svendsen[89] | Irell & Manella | 04 (2004) | $410 | 2008 | $551 |
| Unnamed[92] | Munger, Tolles & Olson | 04 (2004) | $395 | 2009 | $515 |
| Unnamed[85] | Paul Hastings | 03 (2008) | $450 | 2011 | $553 |
| Melissa Barshop[86] | Gibson Dunn | 03 (2006) | $470 | 2009 | $613 |
| Unnamed[92] | Gibson Dunn & Crutcher | 03 (2006) | $470 | 2009 | $613 |
| Unnamed[92] | Weil, Gotscahl & Manges | 03 (2006) | $465 | 2009 | $607 |
| Abby Schwartz[90] | O'Melveny &Myers | 03 (2006) | $450 | 2009 | $587 |
| Hirad Dadgostar[88] | Greenberg Traurig | 03 (2006) | $400 | 2008 | $538 |
| Unnamed[92] | Munger, Tolles & Olson | 03 (2006) | $400 | 2009 | $522 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Unnamed[92] | O'Melveny & Myers | 03 (2006) | $395 | 2009 | $515 |
| Multiple associates[86] | Gibson Dunn | 02 (2007) | $400 | 2009 | $522 |
| Sara Brenner[87] | Quinn Emanuel | 02 (2006) | $340 | 2008 | $457 |
| Lauren McCray[94] | Sidley Austin | 02 (1998) | $495 | 2014 | $557 |
| Unnamed[84] | Lieff Cabraser | 01 (2011) | $325 | 2012 | $388 |
| Jessica Mohr[95] | Weil Gotshal | 01 (2013) | $300 | 2014 | $338 |
| Unnamed[85] | Paul Hastings | 01 (2010) | $360 | 2011 | $443 |
| Unnamed[92] | Weil, Gotscahl & Manges | 01 (2008) | $355 | 2009 | $463 |
| Multiple associates[86] | Gibson Dunn | 01 (2008) | $345 | 2009 | $450 |
| Lauren McCray[94] | Sidley Austin | 01 (1998) | $340 | 2012 | $406 |
| Unnamed[11] | Quinn Emanuel | | $821 | 2013 | $952 |
| Unnamed[11] | Quinn Emanuel | | $448 | 2013 | $519 |
| Sr. Paralegal[91] | Paul Hastings | | $330 | 2010 | $418 |
| Paralegal[86] | Gibson Dunn | | $315 | 2009 | $411 |
| Paralegal[86] | Gibson Dunn | | $300 | 2009 | $391 |
| Paralegal[86] | Gibson Dunn | | $295 | 2009 | $385 |
| Legal Assistant[82] | Skadden Arps | | $295 | 2011 | $363 |
| Paralegal[87] | Quinn Emanuel | | $235 | 2008 | $316 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

## III.    RATES FROM SECTION I ORGANIZED FROM HIGH TO LOW

### A.    Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Ian Herzog[24] | Law Office of Ian Herzog | 44 (1967) | $1,000 | 2011 | $1,230 |
| Jose R. Allen[35] | Skadden, Arps | 31 (1985) | $1150 | 2016 | $1,220 |
| Barrett S. Litt[38] | Kaye, McLane, Bednarski & Litt | 49 (1969) | $1,150 | 2017 | $1,185 |
| Jose R. Allen[4] | Skadden Arps | 25 (1985) | $930 | 2010 | $1,178 |
| Barrett S. Litt[34] | Kaye, McLane, Bednarski & Litt | 45 (19690) | $975 | 2014 | $1,097 |
| Sid Wolinsky[4] | DRA* | 49 (1961) | $835 | 2010 | $1,058 |
| Paul R. Fine[24] | Daniels, Fine, Israel, Schonbuch &  Lebovits | 39 (1972) | $850 | 2011 | $1,045 |
| Barrett S. Litt[6] | Litt, Estuar & Kitson | 40 (1969) | $800 | 2009 | $1,044 |
| Sid Wolinsky[13] | DRA* | 51 (1961) | $860 | 2012 | $1,027 |
| Barrett S. Litt[8] | Litt, Estuar & Kitson | 43 (1969) | $850 | 2012 | $1,015 |
| Unnamed[10] | Rosen Bien & Galvan | 48 (1962) | $800 | 2010 | $1,013 |
| Barrett S. Litt[15] | Litt, Estuar & Kitson | 39 (1969) | $750 | 2008 | $1,008 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Barrett S. Litt[7] | Litt, Estuar & Kitson | 38 (1969) | $725 | 2007 | $1,004 |
| Dan Stormer[8] | HSKRR**** | 38 (1974) | $825 | 2012 | $985 |
| Bill Lann Lee[18] | Lewis, Feinberg, Lee, Renaker, & Jackson | 38 (1974) | $825 | 2012 | $985 |
| Stephen Glick[24] | Law Offices of Stephen Glick | 37 (1974) | $800 | 2011 | $984 |
| Paul L. Hoffman[6] | Schonbrun, de Simone | 33 (1976) | $750 | 2009 | $979 |
| Mark Rosenbaum[2] | ACLU | 35 (1974) | $740 | 2009 | $966 |
| Chritopher Cox[29] | Weill Gotschall | 23 (1991) | $850 | 2014 | $957 |
| Larry Paradis[13] | DRA* | 27 (1985) | $800 | 2012 | $955 |
| Sanford J. Rosen[12] | Rosen Bien & Galvan | 46 (1962) | $700 | 2008 | $941 |
| Daniel B. Kohrman[4] | AFL***** | 26 (1984) | $740 | 2010 | $937 |
| Carol Sobel[2] | Law Ofc Carol Sobel | 31 (1978) | $710 | 2009 | $926 |
| Carol A. Sobel[6] | Law Offices of Carol Sobel | 31 (1978) | $710 | 2009 | $926 |
| Laurence Paradis[4] | DRA* | 26 (1985) | $730 | 2010 | $925 |
| Carol Sobel[21] | Law Office of Carol Sobel | 32 (1978) | $725 | 2010 | $918 |
| Paula Pearlman[37] | DRLC | 32 (1982) | $875 | 2017 | $901 |
| Dale Galipo[32] | Law Ofc Dale Galipo | 25 (1989) | $800 | 2014 | $900 |
| Dale Galipo[33] | Law Ofc Dale Galipo | 25 (1989) | $800 | 2014 | $900 |
| Matthew Righetti[19] | Righetti Glugoski | 27 (1985) | $750 | 2012 | $896 |
| Robert Rubin[20] | LCCR | 28 (1978) | $625 | 2006 | $891 |
| Unnamed[10] | Prison Law Office | 32 (1978) | $700 | 2010 | $887 |
| Unnamed[10] | Bingham, McCutcheon | 32 (1978) | $700 | 2010 | $887 |
| Lisa Jaskol[38] | Public Counsel | 30 (1988) | $850 | 2017 | $876 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Anne Richardson[38] | Public Counsel | 29 (1989) | $850 | 2017 | $876 |
| David M. McLane[34] | Kaye, McLane, Bednarski & Litt | 28 (1988) | $775 | 2014 | $872 |
| Ronald O. Kaye[34] | Kaye, McLane, Bednarski & Litt | 26 (1988) | $775 | 2014 | $872 |
| Ronald K. Tellis[30] | Baron & Budd | 18 (1996) | $775 | 2014 | $872 |
| Ron Elsberry[13] | DRA* | 25 (1987) | $725 | 2012 | $866 |
| Michael Bien[9] | Rosen Bien Galvan & Grunfeld | 28 (2008) | $640 | 2008 | $860 |
| Angela Padilla[20] | MoFo | 15 (1991) | $600 | 2006 | $855 |
| Richard Pearl[27] | | 44 (1970) | $750 | 2014 | $844 |
| David Borgen[35] | Goldstein Borgen Dardarian | 35 (1981 | $795 | 2016 | $843 |
| Amitai Schwartz[11] | Law Offices of Amitai Schwartz | 40 (1973) | $725 | 2013 | $840 |
| John Houston Scott[11] | Scott Law Firm | 37 (1976) | $725 | 2013 | $840 |
| Thomas P. Greerty[11] | Law Offices of Thomas P. Greerty | 34 (1979) | $725 | 2013 | $840 |
| Jim DeSimone[28] | Schonbrun, de Simone | 28 (1985) | $725 | 2013 | $840 |
| Dale Galipo[16] | Law Ofc of Dale Galipo | 23 (1989) | $700 | 2012 | $836 |
| Michelle Uzeta[13] | DRLC*** | 20 (1992) | $700 | 2012 | $836 |
| Julie Nepveu[4] | AFL***** | 19 (1991) | $660 | 2010 | $836 |
| Matthew McNicholas[17] | McNicholas & McNicholas | 15 (1997) | $700 | 2012 | $836 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Attorney | Firm | Pract Yrs (Grad Yr) | Rate | Year | Adjusted Rate |
|---|---|---|---|---|---|
| **Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks** | | | | | |
| James de Simone[3] | Schonbrun, de Simon | 27 (1985) | $695 | 2012 | $830 |
| Unnamed[10] | Bingham, McCutcheon | 13 (1997) | $655 | 2010 | $830 |
| Ben Schonbrun[5] | Schonbrun, de Simone | 25 (1985) | $650 | 2010 | $823 |
| Melissa Kasnitz[4] | DRA* | 18 (1992) | $650 | 2010 | $823 |
| Linda Dardarian[35] | Goldstein Borgen Dardarian | 29 (1987) | $775 | 2016 | $822 |
| Michael Haddad[27] | Haddad & Sherwin | 23 91991) | $725 | 2014 | $816 |
| Earnest Bell[15] | Law Offices of Earnest Bell | 20 (1988) | $600 | 2008 | $806 |
| Scott A. Brooks[24] | Daniels, Fine, Israel, Schonbuch & Lebovits | 19 (1992) | $650 | 2011 | $799 |
| Guy Wallace[35] | Schneider Wallace | 23 (1993) | $750 | 2016 | $796 |
| Brian Dunn[36] | Cochran Firm | 21 (1995) | $750 | 2016 | $796 |
| Shawna Parks[13] | DRA* | 13 (1999) | $665 | 2012 | $794 |
| Paul Estuar[38] | Kaye, McLane, Bednarski & Litt | 25 (1993) | $765 | 2017 | $788 |
| Dale Galipo[26] | Law Ofc Dale Galipo | 24 (1989) | $675 | 2013 | $783 |
| Timothy G. Blood[30] | Blood Hurst and O'Reardon | 24 (1990) | $695 | 2014 | $782 |
| Julia Sherwin[27] | Haddad & Sherwin | 19 (1995) | $695 | 2014 | $782 |
| John Glugoski[19] | Righetti Glugoski | 12 (1997) | $650 | 2012 | $776 |
| Pat Dunlevy[38] | Kaye, McLane, Bednarski & Litt | 26 (1992) | $750 | 2017 | $773 |
| Patrick Dunlevy[38] | Public Counsel | 26 (1992) | $750 | 2017 | $773 |
| Hernan Vera[60] | Public Counsel | 24 (1994) | $750 | 2017 | $773 |
| Shawna Parks[37] | DRLC | 18 (1999) | $745 | 2017 | $767 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Michael Seplow[28] | Schonbrun, de Simone | 23 (1990) | $660 | 2013 | $765 |
| Michael Seplow[3] | Schonbrun, de Simon | 22 (1990) | $630 | 2012 | $752 |
| Paul Hughes[38] | Mayer, Brown | 10 (2008) | $730 | 2017 | $752 |
| Anne Richardson[2] | HSKRR**** | 20 (1989) | $575 | 2009 | $750 |
| Michael Seplow[5] | Schonbrun, de Simone | 20 (1990) | $590 | 2010 | $747 |
| Bryan M. Miller[8] | Litt, Estuar & Kitson | 18 (1994) | $625 | 2012 | $746 |
| Robert M. Kitson[8] | Litt, Estuar & Kitson | 17 (1995) | $625 | 2012 | $746 |
| Susan Abitanta[24] | Law Office of Ian Herzog | 28 (1983) | $600 | 2011 | $738 |
| Hector O. Villagra[1] | ACLU | 17 (1994) | $600 | 2011 | $738 |
| Shawna Parks[35] | Law Ofc Shawna Parks | 17 (1999) | $695 | 2016 | $737 |
| Todd Burns[23] | Law Office of Todd Burns | 18 (1996) | $650 | 2014 | $732 |
| Rebecca Grey[25] | | 16 (1998) | $650 | 2014 | $732 |
| Gene J. Stonebarger[31] | Stonebarger Law, APC | 14 (2000) | $650 | 2014 | $732 |
| Jennifer Bezoza[4] | DRA* | 10 (2000) | $570 | 2010 | $722 |
| Robert Dell Angelo[14] | MTO** | 17 (1992) | $550 | 2009 | $718 |
| Douglas D. Winter[17] | McNicholas & McNicholas | 22 (1990) | $600 | 2012 | $716 |
| Katherine Weed[13] | DRA* | 10 (2002) | $600 | 2012 | $716 |
| Unnamed[10] | Rosen Bien & Galvan | 13 (1997) | $560 | 2010 | $709 |
| Roger Heller[4] | DRA* | 09 (2001) | $560 | 2010 | $709 |
| Maronel Barajas[37] | DRLC | 14 (2003) | $675 | 2017 | $695 |
| Peter Eliasberg[2] | ACLU | 15 (1994) | $525 | 2009 | $685 |
| Shawna Parks[14] | DRLC | 10 (1999) | $525 | 2009 | $685 |
| Matthew Stugar[37] | DRLC | 13 (2004) | $660 | 2017 | $680 |
| Kevin Knestrick[4] | DRA* | 07 (2003) | $535 | 2010 | $678 |

# RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Joseph J. Ybarra[1] | MTO** | 10 (2001) | $550 | 2011 | $676 |
| Kevin LaHue[34] | Kaye, McLane, Bednarski & Litt | 10 (2004) | $600 | 2014 | $675 |
| Paul Estuar[7] | Litt, Estuar & Kitson | 14 (1993) | $485 | 2007 | $671 |
| Nathaniel Fisher[4] | Skadden Arps | 02 (2008) | $530 | 2010 | $671 |
| Douglas Ingraham[28] | Schonbrun, de Simone | 15 (1998) | $575 | 2013 | $667 |
| John Raphling[5] | Schonbrun, de Simone | 17 (1993) | $525 | 2010 | $665 |
| Mary-Lee Smith[13] | DRA* | 07 (2005) | $555 | 2012 | $663 |
| Stephanie Carroll[38] | Public Counsel | 14 (2004) | $640 | 2017 | $659 |
| Umbreen Bhatti[37] | DRLC | 12 (2005) | $640 | 2017 | $659 |
| Jennifer Lee[13] | DRLC*** | 09 (2003) | $550 | 2012 | $657 |
| Belinda Escobosa Helzer[1] | ACLU | 11 (2000) | $525 | 2011 | $646 |
| Carly Munson[37] | DRLC | 11 (2006) | $625 | 2017 | $644 |
| Kasey Corbit[4] | DRA* | 06 (2004) | $500 | 2010 | $633 |
| Matthew Strugar[13] | DRLC*** | 08 (2004) | $525 | 2012 | $627 |
| Jacob A. Kreilkamp[1] | MTO** | 08 (2003) | $505 | 2011 | $621 |
| Sage Reeves[14] | DRLC | 08 (2001) | $475 | 2009 | $620 |
| Andrea Oxman[37] | DRLC | 10 (2007) | $600 | 2017 | $618 |
| Peter Bibring[1] | ACLU | 09 (2002) | $490 | 2011 | $603 |
| Mary–Lee Kimber[4] | DRA* | 05 (2005) | $475 | 2010 | $602 |
| Humberto Guizar[16] | | 26 (1986) | $500 | 2012 | $597 |
| Catherine Schmidt[17] | McNicholas & McNicholas | 11 (2001) | $500 | 2012 | $597 |
| Rebecca Thornton[21] | Law Office of Carol Sobel | 09 (2001) | $450 | 2010 | $570 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Laura D. Smolowe[1] | MTO** | 05 (2006) | $460 | 2011 | $566 |
| Richard D. Lambert[31] | Stonebarger Law | 07 (2007) | $500 | 2014 | $563 |
| Caitlin Weisberg[34] | Kaye, McLane, Bednarski & Litt | 06 (2008) | $500 | 2014 | $563 |
| Adelaide Anderson[38] | Public Counsel | 8 (2010) | $540 | 2017 | $556 |
| Rebecca Thornton[6] | Law Offices of Carol Sobel | 08 (2001) | $425 | 2009 | $555 |
| Elliot Field[37] | DRLC | 08 (2009) | $525 | 2017 | $541 |
| Anna Canning[3] | Schonbrun, de Simon | 06 (2006) | $450 | 2012 | $537 |
| Debra Patkin[13] | DRLC*** | 05 (2007) | $450 | 2012 | $537 |
| Moira Duvernay[11] | Law Offices of Amitai Schwartz | 09 (2004) | $450 | 2013 | $522 |
| Matthew Strugar[14] | DRLC | 05 (2004) | $400 | 2009 | $522 |
| Bethany Woodard[14] | MTO** | 04 (2005) | $395 | 2009 | $515 |
| Karla Gilbride[13] | DRA* | 05 (2007) | $430 | 2012 | $513 |
| Stephanie Biedermann[13] | DRA* | 05 (2007) | $430 | 2012 | $513 |
| Christine Chuang[13] | DRA* | 05 (2007) | $430 | 2012 | $513 |
| Unnamed[10] | Bingham, McCutcheon | 02 (2008) | $400 | 2010 | $507 |
| Sheryl Wu Leung[4] | Skadden Arps | 05 (2005) | $395 | 2010 | $500 |
| Craig Momita[24] | Daniels, Fine, Israel, Schonbuch & Lebovits | 18 (1993) | $400 | 2011 | $492 |
| Peter Bibring[2] | ACLU | 07 (2002) | $375 | 2009 | $489 |
| Heather McGunigle[22] | DRLC | 04 (2009) | $375 | 2009 | $489 |
| Marina A. Torres[1] | MTO** | 03 (2008) | $385 | 2011 | $474 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Sarala V. Nagala[1] | MTO** | 03 (2008) | $385 | 2011 | $474 |
| Sanjukta Paul[2] | HSKRR**** | 06 (2003) | $350 | 2009 | $457 |
| Kristina Wilson[14] | MTO** | 03 (2006) | $350 | 2009 | $457 |
| Genevieve Guertin[27] | Haddad & Sherwin | 05 (2009) | $400 | 2014 | $450 |
| Bambo Obarro[29] | Weill Gotschall | 04 (2010) | $400 | 2014 | $450 |
| Stephanie Biedermann[4] | DRA* | 03 (2007) | $350 | 2010 | $443 |
| Mahogany Jenkins[20] | MoFo | 02 (2004) | $285 | 2006 | $406 |
| Technology manager[4] | Skadden Arps | | $320 | 2010 | $405 |
| Gina Altomare[27] | Haddad & Sherwin | 04 (2010) | $350 | 2014 | $394 |
| Kara Janssen[13] | DRA* | 02 (2010) | $330 | 2012 | $394 |
| Stacey Brown[7] | Litt, Estuar & Kitson | 01 (2006) | $275 | 2007 | $381 |
| Thomas Kennedy Helm[27] | Haddad & Sherwin | 02 (2012) | $325 | 2014 | $366 |
| Legal assistant[4] | Skadden Arps | | $285 | 2010 | $361 |
| Unnamed[10] | Prison Law Office | 01 (2009) | $275 | 2010 | $348 |
| Julia White[38] [Sr. Paralegal] | Kaye, McLane, Bednarski & Litt | | $335 | 2017 | $345 |
| Becca von Behren[4] | DRA* | 02 (2008) | $265 | 2010 | $336 |
| Senior paralegals[4] | DRA* | | $265 | 2010 | $336 |
| Julia White[34] [Sr. Paralegal] | Kaye, McLane, Bednarski & Litt | | $295 | 2014 | $332 |
| Sr. Paralegal[15] | Litt, Estuar & Kitson | | $235 | 2008 | $316 |
| Senior Paralegals[7] | Litt, Estuar & Kitson | | $225 | 2007 | $311 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Summer associates[4] | DRA* | | $245 | 2010 | $310 |
| ALS[1] | MTO** | | $250 | 2011 | $307 |
| Sr. paralegal[10] | Rosen Bien & Galvan | | $240 | 2010 | $304 |
| Sr. paralegal[8] | Litt, Estuar & Kitson | | $250 | 2012 | $299 |
| Paralegal | DRA* | | $240 | 2012 | $299 |
| Summer Associates[13] | DRA* | | $250 | 2012 | $287 |
| Law Clerks[14] | MTO** | | $220 | 2009 | $287 |
| Paralegals[4] | DRA* | | $225 | 2010 | $285 |
| Law Clerk[13] | DRLC*** | | $230 | 2012 | $275 |
| Litigation Assist[13] | DRLC*** | | $230 | 2012 | $275 |
| Law student interns[8] | Litt, Estuar & Kitson | | $225 | 2012 | $269 |
| Heath White[34] [High Tech Paralegal] | Kaye, McLane, Bednarski & Litt | | $235 | 2014 | $264 |
| Law Clerks[37] | DRLC | | $250 | 2017 | $258 |
| Paralegal[1] | MTO** | | $210 | 2011 | $258 |
| Paralegal[20] | MoFo | | $175 | 2006 | $250 |
| Paralegal[1] | ACLU | | $200 | 2011 | $246 |
| Law student interns[3] | Schonbrun, de Simon | | $200 | 2012 | $239 |
| Paralegals (not senior)[27] | Haddad & Sherwin | | $200 | 2014 | $225 |
| Law clerks[4] | DRA* | | $175 | 2010 | $222 |
| Case clerks[4] | DRA* | | $165 | 2010 | $209 |
| Jackie Chidiac[38] [Paralegal] | Public Counsel | | $200 | 2017 | $206 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Attorney** | **Firm** | **Pract Yrs (Grad Yr)** | **Rate** | **Year** | **Adjusted Rate** |
| Maria Cabadas[38] [Litigation Coordinator] | Public Counsel | | $190 | 2017 | $196 |

**B.**    **Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks**

| Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** |
| Paul Kiesel[59] | Kiesel Law LLP | 30 [1985] | $1,100 | 2015 | $1,202 |
| Eric Gibbs[55] | Girard Gibbs | 15 (1995) | $675 | 2010 | $855 |
| Eric Gibbs[56] | Girard Gibbs | 15 (1995) | $675 | 2010 | $855 |
| Jonathan E. Gertler[52] | Chavez & Gertler | 31 (1983) | $725 | 2013 | $840 |
| Todd Schneider[54] | Schneider Wallace | 29 (1982) | $675 | 2011 | $830 |
| Guy Wallace[51] | Schneider Wallace | 17 (1993) | $650 | 2010 | $823 |
| Patrick N. Keegan[53] | Keegan & Baker LLP | 20 (1993) | $695 | 2013 | $806 |
| Josh Konecky[51] | Schneider Wallace | 14 (1996) | $625 | 2010 | $792 |
| Jonathan Selbin[57] | Lieff Cabraser | 16 [1993] | $600 | 2009 | $783 |
| Shawn Khorrami[58] | Khorrami Boucher Sumner Sanguinetti, LLP | 19 (1995) | $650 | 2014 | $732 |
| Dylan Hughes[55] | Girard Gibbs | 10 (2000) | $545 | 2010 | $690 |
| Jeffrey A. Koncius[59] | Kiesel Law LLP | 18 [1997] | $625 | 2015 | $683 |
| Dan L. Gildor[52] | Chavez & Gertler | 12 (2002) | $550 | 2013 | $638 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Launa Adolph[58] | Khorrami Boucher Sumner Sanguinetti, LLP | 11 (2003) | $495 | 2014 | $557 |
| Matthew A. Young[59] | Kiesel Law LLP | 06 [2009] | $375 | 2015 | $410 |

**C.      Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Thomas J. Nolan[82] | Skadden Arps | 40 (1971) | $1095 | 2011 | $1,347 |
| Daniel Perry[93] | Milbank, Tweed | 14 (2000) | $1135 | 2014 | $1,277 |
| Jason D. Russell[82] | Skadden Arps | 18 (1993) | $1030 | 2011 | $1,267 |
| Unnamed[92] | Davis, Polk & Wardwell | 23 (1986) | $960 | 2009 | $1,253 |
| Unnamed[92] | Davis, Polk & Wardwell | 19 (1990) | $955 | 2009 | $1,246 |
| Marc Becker[81] | Quinn Emanuel | 24 (1988) | $1035 | 2012 | $1,236 |
| Unnamed[91] | Paul Hastings | 36 (1974) | $940 | 2010 | $1,191 |
| Wayne Barsky[86] | Gibson Dunn | 26 (1983) | $905 | 2009 | $1,181 |
| Unnamed[85] | Paul Hastings | 33 (1978) | $940 | 2011 | $1,156 |
| Gordon Kirscher[90] | O'Melveny &Myers | 38 (1971) | $860 | 2009 | $1,122 |
| Unnamed[92] | O'Melveny & Myers | 34 (1975) | $860 | 2009 | $1,122 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Unnamed[92] | Klee, Tuchin, Bogdanoff, & Stern | 19 (1990) | $850 | 2009 | $1,109 |
| Arturo Gonzalez[83] | MoFo | 28 (1985) | $950 | 2013 | $1,101 |
| Daniel Kolkey[86] | Gibson Dunn | 32 (1977) | $840 | 2009 | $1,096 |
| Unnamed[84] | Lieff Cabraser | 42 (1970) | $900 | 2012 | $1,075 |
| Unnamed[84] | Lieff Cabraser | 38 (1974) | $900 | 2012 | $1,075 |
| Unnamed[11] | Arnold & Porter | 39 (1974) | $910 | 2013 | $1,055 |
| Unnamed[85] | Paul Hastings | 23 (1998) | $850 | 2011 | $1,045 |
| Unnamed[92] | Weil, Gotscahl & Manges | 23 (1986) | $799 | 2009 | $1,043 |
| Brian J. Hennigan[89] | Irell & Manella | 25 (1983) | $775 | 2008 | $1,042 |
| Unnamed[92] | Gibson Dunn & Crutcher | 25 (1974) | $790 | 2009 | $1,031 |
| Marcellus McRae[86] | Gibson Dunn | 21 (1988) | $785 | 2009 | $1,024 |
| Delilah Vinzon[93] | Milbank, Tweed | 12 (2002) | $900 | 2014 | $1,013 |
| Alejandro Mayorkas[90] | O'Melveny &Myers | 23 (1986) | $770 | 2009 | $1,005 |
| Unnamed[92] | Hennigan, Bennett & Dorman | 30 (1979) | $760 | 2009 | $992 |
| Unnamed[92] | Pachulski, Stang et al. | 27 (1982) | $750 | 2009 | $979 |
| Unnamed[92] | White & Case | 24 (1985) | $750 | 2009 | $979 |
| Unnamed[92] | Morrison & Foerster | 24 (1985) | $750 | 2009 | $979 |
| Victoria Maroulis[81] | Quinn Emanuel | 13 (1999) | $815 | 2012 | $973 |
| Christopher Cox[95] | Weil Gotshal | 23 (1991) | $850 | 2014 | $957 |
| Unnamed[84] | Lieff Cabraser | 34 (1978) | $800 | 2012 | $955 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** |
| Unnamed[11] | Quinn Emanuel | | $821 | 2013 | $952 |
| Unnamed[92] | Pachulski, Stang et al. | 22 (1987) | $725 | 2009 | $946 |
| Unnamed[92] | Munger, Tolles & Olson | 22 (1987) | $725 | 2009 | $946 |
| Diane Hutnyan[81] | Quinn Emanuel | 15 (1997) | $790 | 2012 | $943 |
| Amy Lalley[94] | Sidley Austin | 16 (1998) | $825 | 2014 | $929 |
| Unnamed[84] | Lieff Cabraser | 29 (1983) | $775 | 2012 | $925 |
| Unnamed[84] | Lieff Cabraser | 24 (1988) | $775 | 2012 | $925 |
| Danielle Gilmore[87] | Quinn Emanuel | 15 (1993) | $685 | 2008 | $921 |
| Unnamed[91] | Paul Hastings | 16 (1994) | $725 | 2010 | $918 |
| Mark D. Kemple[88] | Greenberg Traurig | 20 (1989) | $675 | 2009 | $907 |
| Michal H. Strub[89] | Irell & Manella | 18 (1990) | $670 | 2008 | $900 |
| Revi-Ruth Enriquez[93] | Milbank, Tweed | 06 (2008) | $800 | 2014 | $900 |
| Unnamed[85] | Paul Hastings | 17 (1994) | $725 | 2011 | $892 |
| Unnamed[85] | Paul Hastings | 15 (1996) | $725 | 2011 | $892 |
| Unnamed[92] | Hennigan, Bennett & Dorman | 31 (1978) | $680 | 2009 | $887 |
| Unnamed[92] | Davis, Polk & Wardwell | 04 (2005) | $680 | 2009 | $887 |
| Unnamed[92] | Pachulski, Stang et al. | 24 (1985) | $675 | 2009 | $881 |
| Thomas M. Riordan[90] | O'Melveny &Myers | 14 (1995) | $675 | 2009 | $881 |
| Todd Briggs[81] | Quinn Emanuel | 12 (2000) | $735 | 2012 | $878 |
| Hillary A. Hamilton[82] | Skadden Arps | 10 (2001) | $710 | 2011 | $873 |
| Melissa Dalziel[81] | Quinn Emanuel | 12 (2000) | $730 | 2012 | $872 |
| Hannah Cannom[93] | Milbank, Tweed | 08 (2006) | $760 | 2014 | $855 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Unnamed[92] | White & Case | 08 (2001) | $655 | 2009 | $855 |
| Caitlin Hawks[93] | Milbank, Tweed | 06 (2008) | $760 | 2014 | $855 |
| Unnamed[91] | Paul Hastings | 11 (1999) | $670 | 2010 | $849 |
| Unnamed[92] | Pachulski, Stang et al. | 32 (1977) | $650 | 2009 | $848 |
| Unnamed[92] | Morrison & Foerster | 17 (1992) | $650 | 2009 | $848 |
| Unnamed[92] | Klee, Tuchin, Bogdanoff, & Stern | 12 (1997) | $650 | 2009 | $848 |
| Unnamed[92] | Pachulski, Stang et al. | 20 (1989) | $645 | 2009 | $842 |
| Unnamed[84] | Lieff Cabraser | 21 (1991) | $700 | 2012 | $836 |
| Amy Lalley[94] | Sidley Austin | 14 (1998) | $700 | 2012 | $836 |
| Unnamed[91] | Paul Hastings | 10 (2000) | $660 | 2010 | $836 |
| Unnamed[92] | Gibson Dunn & Crutcher | 12 (1997) | $635 | 2009 | $829 |
| Unnamed[85] | Paul Hastings | 12 (1999) | $670 | 2011 | $824 |
| Unnamed[92] | Munger, Tolles & Olson | 39 (1970) | $625 | 2009 | $815 |
| Unnamed[11] | Quinn Emanuel | 20 | $700 | 2013 | $811 |
| Jorge DeNeve[90] | O'Melveny &Myers | 10 (1998) | $620 | 2009 | $809 |
| Unnamed[92] | Gibson Dunn & Crutcher | 18 (1991) | $610 | 2009 | $796 |
| Alex Doherty[94] | Sidley Austin | 06 (2008) | $700 | 2014 | $788 |
| Unnamed[92] | Munger, Tolles & Olson | 21 (1988) | $600 | 2009 | $783 |
| Unnamed[92] | White & Case | 06 (2003) | $600 | 2009 | $783 |
| Unnamed[92] | White & Case | 04 (2004) | $600 | 2009 | $783 |
| Unnamed[84] | Lieff Cabraser | 17 (1995) | $650 | 2012 | $776 |
| Unnamed[85] | Paul Hastings | 09 (2002) | $630 | 2011 | $775 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Erik Swanholt[88] | Greenberg Traurig | 11 (1998) | $575 | 2009 | $773 |
| Unnamed[92] | Klee, Tuchin, Bogdanoff, & Stern | 18 (1991) | $590 | 2009 | $770 |
| Unnamed[85] | Paul Hastings | 08 (2003) | $620 | 2011 | $763 |
| Unnamed[92] | Weil, Gotscahl & Manges | 06 (2003) | $580 | 2009 | $757 |
| Suzanna Brickman[83] | MoFo | 07 (2006) | $650 | 2013 | $754 |
| Unnamed[92] | Gibson Dunn & Crutcher | 06 (2003) | $570 | 2009 | $744 |
| Allan Johnson[90] | O'Melveny & Myers | 08 (2001) | $565 | 2009 | $737 |
| Unnamed[85] | Paul Hastings | 07 (2004) | $590 | 2011 | $726 |
| Unnamed[11] | Arnold & Porter | 09 (2004) | $625 | 2013 | $725 |
| Unnamed[92] | Munger, Tolles & Olson | 25 (1984) | $550 | 2009 | $718 |
| Unnamed[84] | Lieff Cabraser | 14 (1998) | $585 | 2012 | $699 |
| Unnamed[92] | Pachulski, Stang et al. | 14 (1995) | $535 | 2009 | $698 |
| Unnamed[92] | Morrison & Foerster | 09 (2000) | $535 | 2009 | $698 |
| Unnamed[85] | Paul Hastings | 06 (2005) | $565 | 2011 | $695 |
| Unnamed[92] | Gibson Dunn & Crutcher | 15 (1994) | $525 | 2009 | $685 |
| Unnamed[92] | Munger, Tolles & Olson | 12 (1997) | $525 | 2009 | $685 |
| Danielle Katzir[86] | Gibson Dunn | 05 (2004) | $525 | 2009 | $685 |
| Glenn Peterson[96] | Millstone Peterson & Watts | 18 (1996) | $600 | 2014 | $675 |
| Unnamed[92] | Hennigan, Bennett & Dorman | 09 (2000) | $505 | 2009 | $659 |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS
ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Unnamed[85] | Paul Hastings | 05 (2006) | $530 | 2011 | $652 |
| Unnamed[92] | Weil, Gotscahl & Manges | 04 (2005) | $500 | 2009 | $652 |
| Multiple associates[86] | Gibson Dunn | 04 (2005) | $495 | 2009 | $646 |
| Dena G. Kaplan[89] | Irell & Manella | 05 (2003) | $475 | 2008 | $638 |
| Unnamed[84] | Lieff Cabraser | 11 (2001) | $525 | 2012 | $627 |
| Alex Doherty[94] | Sidley Austin | 04 (2008) | $520 | 2012 | $621 |
| Katherine Eklund[93] | Milbank, Tweed | 05 (2009) | $550 | 2014 | $619 |
| Unnamed[85] | Paul Hastings | 04 (2007) | $500 | 2011 | $615 |
| Melissa Barshop[86] | Gibson Dunn | 03 (2006) | $470 | 2009 | $613 |
| Unnamed[92] | Gibson Dunn & Crutcher | 03 (2006) | $470 | 2009 | $613 |
| Unnamed[92] | Weil, Gotscahl & Manges | 03 (2006) | $465 | 2009 | $607 |
| Unnamed[92] | Munger, Tolles & Olson | 04 (2005) | $450 | 2009 | $587 |
| Abby Schwartz[90] | O'Melveny &Myers | 03 (2006) | $450 | 2009 | $587 |
| Unnamed[92] | Munger, Tolles & Olson | 04 (2005) | $435 | 2009 | $568 |
| Lauren McCray[94] | Sidley Austin | 02 (1998) | $495 | 2014 | $557 |
| Unnamed[85] | Paul Hastings | 03 (2008) | $450 | 2011 | $553 |
| Kimberly A. Svendsen[89] | Irell & Manella | 04 (2004) | $410 | 2008 | $551 |
| Hirad Dadgostar[88] | Greenberg Traurig | 03 (2006) | $400 | 2008 | $538 |
| Unnamed[92] | Munger, Tolles & Olson | 03 (2006) | $400 | 2009 | $522 |
| Multiple associates[86] | Gibson Dunn | 02 (2007) | $400 | 2009 | $522 |

58

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS
ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | |
|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate |
| Unnamed[84] | Lieff Cabraser | 06 (2006) | $435 | 2012 | $519 |
| Unnamed[11] | Quinn Emanuel | | $448 | 2013 | $519 |
| Unnamed[92] | Munger, Tolles & Olson | 04 (2004) | $395 | 2009 | $515 |
| Unnamed[92] | O'Melveny & Myers | 03 (2006) | $395 | 2009 | $515 |
| Unnamed[84] | Lieff Cabraser | 04 (2008) | $395 | 2012 | $472 |
| Unnamed[92] | Weil, Gotscahl & Manges | 01 (2008) | $355 | 2009 | $463 |
| Sara Brenner[87] | Quinn Emanuel | 02 (2006) | $340 | 2008 | $457 |
| Bambo Obaro[95] | Weil Gotshal | 04 (2010) | $400 | 2014 | $450 |
| Multiple associates[86] | Gibson Dunn | 01 (2008) | $345 | 2009 | $450 |
| Unnamed[85] | Paul Hastings | 01 (2010) | $360 | 2011 | $443 |
| Lauren McCray[94] | Sidley Austin | 01 (1998) | $340 | 2012 | $406 |
| Unnamed[84] | Lieff Cabraser | 01 (2011) | $325 | 2012 | $388 |
| Jessica Mohr[95] | Weil Gotshal | 01 (2013) | $300 | 2014 | $338 |
| Sr. Paralegal[91] | Paul Hastings | | $330 | 2010 | $418 |
| Paralegal[86] | Gibson Dunn | | $315 | 2009 | $411 |
| Paralegal[90] | O'Melveny &Myers | 17 (2004) | $310 | 2009 | $404 |
| Paralegal[86] | Gibson Dunn | | $300 | 2009 | $391 |
| Paralegal[86] | Gibson Dunn | | $295 | 2009 | $385 |
| Legal Assistant[82] | Skadden Arps | | $295 | 2011 | $363 |
| Paralegal[90] | O'Melveny &Myers | 12 (1997) | $245 | 2009 | $320 |
| Paralegal[87] | Quinn Emanuel | | $235 | 2008 | $316 |
| Paralegal[90] | O'Melveny &Myers | 05 (2004) | $225 | 2009 | $294 |

59

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**